B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>District of Oregon | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**States Industries, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**93-0557801** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**29545 East Enid Road**<br>**Eugene, OR** | ZIP Code<br>**97402-9656** | Street Address of Joint Debtor (No. and Street, City, and State): | ZIP Code |
|---|---|---|---|
| County of Residence or of the Principal Place of Business:<br>**Lane** | | County of Residence or of the Principal Place of Business: | |
| Mailing Address of Debtor (if different from street address):<br>**POB 7037**<br>**Eugene, OR** | ZIP Code<br>**97402-9656** | Mailing Address of Joint Debtor (if different from street address): | ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | | | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br><br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

Tax-Exempt Entity
(Check box, if applicable)
☐ Debtor is a tax-exempt organization
under Title 26 of the United States
Code (the Internal Revenue Code).

Nature of Debts
(Check one box)
☐ Debts are primarily consumer debts,
defined in 11 U.S.C. § 101(8) as
"incurred by an individual primarily for
a personal, family, or household purpose."      ■ Debts are primarily
business debts.

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>**States Industries, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)       (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>      _____<br>      (Name of landlord that obtained judgment)<br><br><br><br>      _____<br>      (Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**States Industries, Inc.**

### Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of Attorney***

X **/s/ Brad T. Summers OSB No.**
Signature of Attorney for Debtor(s)

**Brad T. Summers OSB No. 911116**
Printed Name of Attorney for Debtor(s)

**Ball Janik LLP**
Firm Name

**101 SW Main, Suite 1100**
**Portland, OR 97204-3219**
Address

**503-228-2525  Fax: 503-226-3910**
Telephone Number

**August 24, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ John L. Davidson**
Signature of Authorized Individual

**John L. Davidson**
Printed Name of Authorized Individual

**Chief Restructuring Officer**
Title of Authorized Individual

**August 24, 2010**
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON

In re                   )   Case No. _____

**States Industries, Inc.**     )

                     )           **EXHIBIT "C-1"**

                     )

                     )   [NOTE: Must be <u>FULLY</u> completed by <u>ALL</u> debtors

Debtor(s)         )   and attached to <u>ALL</u> copies of the Petition.]

**(NOTE: You must answer ALL questions.  Attach additional sheets if necessary.  Use of "UNKNOWN" is <u>NOT</u> acceptable!)**

1.   DESCRIBE ASSETS REQUIRING TRUSTEE'S IMMEDIATE ATTENTION:
         **NONE**

2.   Street address and description of principal assets (note property):
         **29545 East Enid Road**
         **Eugene OR 97402-9656**

3.   **The BANKRUPTCY DOCUMENT PREPARER DECLARATION below has been completed for any person who helped, for compensation, prepare any of the bankruptcy papers if the debtor does <u>not</u> have an attorney.**

I declare under penalty of perjury that the above information provided in this Exhibit "C-1" is true and correct.

DATE:   **August 24, 2010**    **/s/ John L. Davidson**_____    _____

                               Debtor's Signature            Phone #      Joint Debtor's Signature

## BANKRUPTCY DOCUMENT PREPARER DECLARATION

**I, the undersigned, declare under penalty of perjury that (1) neither I, nor anyone else listed herein, collected or received any payment from or on behalf of the debtor for court fees in connection with filing the petition; (2) I have received $_____ from or on behalf of the debtor within the previous 12 month period; (3) $_____ is the unpaid fee charged to the debtor; and (4) the following is true and accurate about myself and any other assistants:**

Individual Name <u>and</u>  Firm (Type or Print): _____

Address (Type or Print): _____

Last 4 digits of Social Security Number of all OTHER individuals who prepared or assisted in the preparation of these bankruptcy documents:

_____

Signature: _____Last 4 digits of Social Security #:_____ Phone #:_____

**[NOTE: Penalties up to $500 per item may be assessed for omission of any required information (11 USC §110; 18 USC §156) and Fed. Bankruptcy Rule 1006 prohibits further payment to any person for services until the court filing fees are paid in full.]**

EXHIBIT C-1 (8/8/08)

# United States Bankruptcy Court
## District of Oregon

In re  **States Industries, Inc.**                                              Case No.
                                                    Debtor(s)                    Chapter   **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.     Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | * |
| Prior to the filing of this statement I have received | $ | 100,000.00** |
| Balance Due | $ | 0.00 |

        **\* - Ball Janik LLP will bill the estate its usual and customary hourly rates for legal services rendered.**
        **\*\* - This amount includes a retainer of $26,929.61 held in trust for post-petition fees.**

2.   $  **1039.00**  of the filing fee has been paid.

3.   The source of the compensation paid to me was:

    ☒ Debtor      ☐ Other (specify):

4.   The source of compensation to be paid to me is:

    ☒ Debtor      ☐ Other (specify):

5.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof; and
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters.

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **8/24/2010**

                                            **/s/ Brad T. Summers**
                                            **Brad T. Summers, OSB 911116**
                                            **Ball Janik LLP**
                                            **101 SW Main, Suite 1100**
                                            **Portland, OR 97204-3219**
                                            **503-228-2525  Fax: 503-226-3910**

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Oregon

In re    **States Industries, Inc.**                                 ,      Case No. _____

                                                Debtor      Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 9,100,000.00 | | |
| B - Personal Property | Yes | 9 | 11,515,285.92 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 16,283,430.01 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 57 | | 991,637.02 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 75 | | 11,183,473.69 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 147 | | | |
| Total Assets | | | 20,615,285.92 | | |
| Total Liabilities | | | | 28,458,540.72 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## District of Oregon

In re    **States Industries, Inc.**                                                                    ,          Case No. _____

                                                              Debtor

                                                                                   Chapter_____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **States Industries, Inc.**
_____,    Case No. _____
                                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **STATES INDUSTRIES CAMPUS**<br>**29545 E Enid Road**<br>**Eugene, Lane County, Oregon 97402**<br><br>**251,796-square foot, ten-building industrial (manufacturing) facility on 53.91 acres ($6.3 mil), together with 27.63 acres of additional land (net of easements) ($2.8 mil). Valuations "as is" per February 2010 CBRE Appraisal.** | **Fee simple** | - | **9,100,000.00** | **16,029,820.00** |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Sub-Total > | **9,100,000.00** | (Total of this page) |
|  | Total > | **9,100,000.00** |  |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **States Industries, Inc.**                     Case No. _____
                                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. <br><br>**Allman, Spry, Leggett & Crumpler, P.A.** <br>**PO Drawer 5129** <br>**Winston Salem, NC 27113-5129** | - | | | | **NOTICE ONLY** <br>**LITIGATION ATTORNEY RETAINER** <br>**Allman, Spry, Leggett & Crumpler, P.A. (Winston-Salem, NC) -- Representing the Debtor in defending North Carolina litigation brought by the Debtor's NC facility landlord, Summit Properties Partnership** | | | | | |
| | | | | | Value $       **5,000.00** | | | | **Unknown** | **Unknown** |
| Account No. **039792146** <br><br>**Ford Credit** <br>**Nat Bkcy Service Center** <br>**POB 537901** <br>**Livonia, MI 48153-7901** | - | | | | **Purchase Money Security** <br><br>**2005 FORD EXPEDITION - RED** <br><br>**Valuation based on Debtor's Book Value** <br>**Location: 29545 East Enid Road, Eugene OR 97402-9656** | | | | | |
| | | | | | Value $       **3,591.12** | | | | **7,956.92** | **4,365.80** |
| Account No. **041266169** <br><br>**Ford Credit** <br>**Nat Bkcy Service Center** <br>**POB 537901** <br>**Livonia, MI 48153-7901** | - | | | | **Purchase Money Security** <br><br>**2006 FORD EXPEDITION - DARK STONE** <br><br>**Valuation based on Debtor's Book Value** <br>**Location: 29545 East Enid Road, Eugene OR 97402-9656** | | | | | |
| | | | | | Value $       **11,013.07** | | | | **17,255.14** | **6,242.07** |
| Account No. **numerous (see tax lots)** <br><br>**Lane County** <br>**Dept. of Assement & Taxation** <br>**125 E 8th Ave** <br>**Eugene, OR 97401** | - | | | | **Property Taxes 2008-09 & 2009-10** <br><br>**Tax Lots 17-04-04-00-00901, 1000, 1001, 1002 & 1100** | | | | | |
| | | | | | Value $       **9,100,000.00** | | | | **208,838.00** | **0.00** |
|    **1**    continuation sheets attached | | | | | Subtotal <br>(Total of this page) | | | | **234,050.06** | **10,607.87** |

B6D (Official Form 6D) (12/07) - Cont.

In re    **States Industries, Inc.**                                              ,    Case No. _____
                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Deed of Trust / Blanket UCC-1 | | | | | |
| **Renwood States Lending, LLC Attn: Derry Burns at Rosewood Private 201 Cedar Springs Road, Suite 1600 Dallas, TX 75201** | X | - | **First Deed of Trust in Facility (Enid Rd.) & Blanket Security Interest, including Goods, Accounts, and Inventory** | | | | | |
| | | | Value $              **9,100,000.00** | | | | **16,029,820.00** | **Unknown** |
| Account No. | | | ADDITIONAL NOTICE VIA REGISTERED AGENT | | | | | |
| **Renwood States Lending, LLC c/o Capitol Services, Inc. 615 S DuPont Hwy Dover, DE 19901** | | - | | | | | | |
| | | | Value $                           **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | NOTICE ONLY | | | | | |
| **Safety National 1832 Schuetz Road Saint Louis, MO 63146** | | - | Workers Compensation Bond **WORKERS COMPENSATION BOND Safety National (St. Louis, Missouri) Bond for Workers Compensation (self-insured program)** | | | | | |
| | | | Value $                      **45,000.00** | | | | **0.00** | **0.00** |
| Account No. 013 6198468 | | | Purchase Money Security | | | | | |
| **Toyota Financial Services Bankruptcy Notices POB 8026 Cedar Rapids, IA 52409-8026** | | - | **2007 CHEVROLET AVALANCHE - GRAY Valuation based on Debtor's Book Value Location: 29545 East Enid Road, Eugene OR 97402-9656** | | | | | |
| | | | Value $                      **20,644.87** | | | | **19,559.95** | **0.00** |
| Account No. 0086744257 | | | NOTICE ONLY | | | | | |
| **Wells Fargo Home Mortgage ATTN: Bankruptcy Notices 1 Home Campus Des Moines, IA 50328** | | - | **First Mortgage ($ 1,809,585.33) in Maui Condo of Obligor Diane Montoya 4400 Makena Road, Unit 802 Kihei, HI 96753 [See Schedule B, Item No. 35]** | | | | | |
| | | | Value $                    **Unknown** | | | | **0.00** | **Unknown** |

| | | |
|---|---|---|
| Sheet **1** of **1** continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (Total of this page) | **16,049,379.95**     **0.00** |
| | Total (Report on Summary of Schedules) | **16,283,430.01**     **10,607.87** |

B6E (Official Form 6E) (4/10)

.

In re    **States Industries, Inc.**                                                ,      Case No. _____
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**56**    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re  **States Industries, Inc.**                                              ,    Case No. _____
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **3/27/2000** <br><br> **Aitken, Stephen** <br> **876 N Cloverleaf Lp** <br> **Springfield, OR 97477** | - | | | Hourly Employee (Dryer Feeder Grader) <br><br> Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $622.50 ($622.50 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,319.70 | 0.00 <br><br> 1,319.70 |
| Account No. **9/1/1986** <br><br> **Alloway, Robert** <br> **PO Box 14** <br> **Veneta, OR 97487** | - | | | Hourly Employee (Stall Grader) <br><br> Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $2,363.27 ($1,055.75 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 3,104.15 | 1,307.52 <br><br> 1,796.63 |
| Account No. **7/22/1996** <br><br> **Arney, Dean** <br> **5111 Daisy** <br> **Springfield, OR 97478** | - | | | Hourly Employee (Putty Patcher) <br><br> Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $115.20 ($115.20 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 760.32 | 0.00 <br><br> 760.32 |
| Account No. **4/23/2004** <br><br> **Attanasio, Richard** <br> **91303 Alvadore Road** <br> **Junction City, OR 97448** | - | | | Hourly Employee (Forklift Operator) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $372.16 ($372.16 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,154.48 | 0.00 <br><br> 1,154.48 |
| Account No. **10/26/2009** <br><br> **Attrell, Shaun** <br> **2478 York Street** <br> **Eugene, OR 97404** | - | | | Hourly Employee (Forklift Operator) <br><br> Estimated Priority Wage Claim of $746.48, plus Unused Vacation Claim of $0.00 ($0.00 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 746.48 | 0.00 <br><br> 746.48 |

Sheet __1__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,307.52 |
|---|---|---|
| | (Total of this page) | 7,085.13 | 5,777.61 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **States Industries, Inc.** _____,  Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **7/17/2009** <br><br> **Avila, Juan** <br> **1585 W. Quinalt St** <br> **Springfield, OR 97477** | - | | **Hourly Employee (Panel Pro)** <br><br> **Estimated Priority Wage Claim of $732.48, plus Unused Vacation Claim of $43.56 ($43.56 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | <br> 776.04 | **0.00** <br><br> 776.04 |
| Account No. **3/3/1998** <br><br> **Bailey, Shannon** <br> **720 W. Fairview Dr** <br> **Springfield, OR 97477** | - | | **Hourly Employee (Press Operator)** <br><br> **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $698.50 ($698.50 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | <br> 1,480.82 | **0.00** <br><br> 1,480.82 |
| Account No. **1/20/2003** <br><br> **Bailey, Steven** <br> **2248 Shady Lane** <br> **Springfield, OR 97477** | - | | **Hourly Employee (Core Prep)** <br><br> **Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $580.42 ($493.02 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | <br> 1,277.62 | **87.40** <br><br> 1,190.22 |
| Account No. **1/1/1972** <br><br> **Bartunek, Wayne** <br> **3881 Royal Ave** <br> **Eugene, OR 97402** | - | | **Salaried Employee (Area Manager)** <br><br> **Estimated Priority Wage Claim of $2,583.27, plus Unused Vacation Claim of $12,575.91 ($4,611.13 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | <br> 15,159.17 | **7,964.77** <br><br> 7,194.40 |
| Account No. **2/28/2003** <br><br> **Beauchamp, Richard** <br> **2636 Mt Vernon St SE** <br> **Albany, OR 97322** | - | | **Hourly Employee (Prefinish Line Helper)** <br><br> **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $558.24 ($553.21 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | <br> 1,340.56 | **5.03** <br><br> 1,335.53 |

Sheet __**2**__ of __**56**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,057.20 |
|---|---|---|
| | (Total of this page) | 20,034.21 | 11,977.01 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** _____,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2/7/1997**<br><br>Bell, John<br>1918 Regina Street<br>Eugene, OR 97402 | - | Hourly Employee (Sawyer)<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $838.20 ($838.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,620.52 | 0.00 | 1,620.52 |
| Account No. **1/2/1997**<br><br>Benson, Angela<br>415 S. 51st Place<br>Springfield, OR 97478 | - | Hourly Employee (Putty Patcher)<br><br>Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $806.40 ($691.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,451.52 | 115.20 | 1,336.32 |
| Account No. **2/28/2003**<br><br>Berkner, Roy<br>PO Box 542<br>Mapleton, OR 97453 | - | Hourly Employee (Cabinet Helper 2)<br><br>Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $1,352.32 ($493.02 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,049.52 | 859.30 | 1,190.22 |
| Account No. **5/4/1998**<br><br>Billings, Beverly<br>1270 Waite Street<br>Eugene, OR 97402 | - | Hourly Employee (Core Prep)<br><br>Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $373.50 ($373.50 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,070.70 | 0.00 | 1,070.70 |
| Account No. **6/5/2009**<br><br>Blades, Kenneth<br>561 Fenster Street<br>Eugene, OR 97401 | - | Hourly Employee (Flexpool)<br><br>Estimated Priority Wage Claim of $567.84, plus Unused Vacation Claim of $201.99 ($201.99 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 769.83 | 0.00 | 769.83 |

Sheet **3** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 974.50 |
|---|---|---|
| | (Total of this page) | 6,962.09 | 5,987.59 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **States Industries, Inc.**                                          ,    Case No. _____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **11/19/2004** <br><br> Bloomer, Michael <br> 29720 Jeans Road, Space #37 <br> Veneta, OR 97487 | - | | Hourly Employee (Core Layer) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,619.68 ($553.21 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,402.00 | 1,066.47 | 1,335.53 |
| Account No. **11/1/2007** <br><br> Boggs, Natalie <br> 75 Rustic Place <br> Eugene, OR 97401 | - | | Salaried Employee (Senior Systems Analyst) <br><br> Estimated Priority Wage Claim of $1,854.33, plus Unused Vacation Claim of $2,249.70 ($661.60 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 4,104.03 | 1,588.10 | 2,515.93 |
| Account No. **6/13/2003** <br><br> Bounds, Dale <br> 1228 Bramblewood Ln <br> Eugene, OR 97404 | - | | Hourly Employee (Core Feeder) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $186.08 ($186.08 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 968.40 | 0.00 | 968.40 |
| Account No. **5/27/1993** <br><br> Boydston, Stephen <br> 21751 Hwy 126 <br> Noti, OR 97461 | - | | Hourly Employee (Sheet Layer) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $2,458.58 ($1,114.81 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 3,240.90 | 1,343.77 | 1,897.13 |
| Account No. **8/26/1974** <br><br> Boyett, Noel <br> 1780 Mississippi Ave <br> Eugene, OR 97403 | - | | Hourly Employee (Groover Feeder) <br><br> Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $2,646.00 ($1,322.47 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 3,386.88 | 1,323.53 | 2,063.35 |

Sheet __4__ of __56__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 5,321.87

(Total of this page) — 14,102.21 — 8,780.34

B6E (Official Form 6E) (4/10) - Cont.

In re   **States Industries, Inc.**                                                       ,                    Case No. _____

                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2/29/2008**<br><br>**Braley, James**<br>**1190 South A Street, #2**<br>**Springfield, OR 97477** | - | | Hourly Employee (Panel Pro)<br><br>Estimated Priority Wage Claim of $743.68, plus Unused Vacation Claim of $530.67 ($265.33 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,274.35 | 265.34 / 1,009.01 |
| Account No. **3/19/2010**<br><br>**Breeden, John**<br>**2428 Melrose Loop**<br>**Eugene, OR 97402** | - | | Hourly Employee (Panel Pro)<br><br>Estimated Priority Wage Claim of $719.04, plus Unused Vacation Claim of $0.00 ($0.00 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 719.04 | 0.00 / 719.04 |
| Account No. **5/28/2007**<br><br>**Breedlove, Daniel**<br>**33838 E. River Drive, #61**<br>**Creswell, OR 97426** | - | | Hourly Employee (Flexpool)<br><br>Estimated Priority Wage Claim of $612.08, plus Unused Vacation Claim of $218.38 ($218.38 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 830.46 | 0.00 / 830.46 |
| Account No. **3/24/2010**<br><br>**Brewer, Thomas**<br>**88804 Nelson Mtn. Road**<br>**Walton, OR 97490** | - | | Hourly Employee (Flexpool)<br><br>Estimated Priority Wage Claim of $554.40, plus Unused Vacation Claim of $0.00 ($0.00 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 554.40 | 0.00 / 554.40 |
| Account No. **5/4/2007**<br><br>**Brown, Philip**<br>**1017 W. 8th Ave #5**<br>**Eugene, OR 97402** | - | | Hourly Employee (Forklift Operator)<br><br>Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $270.13 ($270.13 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,027.25 | 0.00 / 1,027.25 |

Sheet <u>5</u> of <u>56</u> continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal        | 265.34

(Total of this page)   | 4,405.50 | 4,140.16

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** _____,    Case No. _____

                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **12/4/2002**<br><br>**Burgess, Ronald**<br>**PO Box 7094**<br>**Eugene, OR 97401** | - | | **Salaried Employee (Coordinator)**<br><br>**Estimated Priority Wage Claim of $1,438.34, plus Unused Vacation Claim of $3,595.84 ($1,017.11 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **5,034.18** | **2,578.73**<br><br>**2,455.45** |
| Account No. **8/11/1976**<br><br>**Butler, Dewayne**<br>**2580 Cheryl St.**<br>**Eugene, OR 97408** | - | | **Hourly Employee (Sawyer)**<br><br>**Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $2,794.00 ($1,396.44 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **3,576.32** | **1,397.56**<br><br>**2,178.76** |
| Account No. **8/15/1999**<br><br>**Caccavale, John**<br>**PO Box 89**<br>**Lorane, OR 97451** | - | | **Salaried Employee (Area Manager)**<br><br>**Estimated Priority Wage Claim of $1,696.16, plus Unused Vacation Claim of $4,846.16 ($1,817.31 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **6,542.32** | **3,028.85**<br><br>**3,513.47** |
| Account No. **7/18/1988**<br><br>**Caccavale, Lisa**<br>**PO Box 89**<br>**Lorane, OR 97451** | - | | **Hourly Employee (Putty Patcher)**<br><br>**Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $153.56 ($153.56 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **798.68** | **0.00**<br><br>**798.68** |
| Account No. **5/8/1972**<br><br>**Canavan, Earl**<br>**77704 Dugan Road**<br>**Cottage Grove, OR 97424** | - | | **Hourly Employee (Millwright)**<br><br>**Estimated Priority Wage Claim of $1,031.52, plus Unused Vacation Claim of $920.63 ($920.63 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **1,952.15** | **0.00**<br><br>**1,952.15** |

Sheet __6__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **7,005.14** |
|---|---|---|
| | (Total of this page) | **17,903.65** | **10,898.51** |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** _____ ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **9/2/1997**<br><br>**Cannard, William**<br>**87618 Trek Drive**<br>**Veneta, OR 97487** | | - | | **Hourly Employee (Panel Pro)**<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,536.70 ($838.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **2,319.02** | 698.50<br><br>1,620.52 |
| Account No. **5/13/1999**<br><br>**Cardon, Dustin**<br>**1946 N. Danebo Ave**<br>**Eugene, OR 97402** | | - | | **Hourly Employee (Panel Pro)**<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $419.10 ($419.10 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **1,201.42** | 0.00<br><br>1,201.42 |
| Account No. **3/4/1974**<br><br>**Carlson, Michael**<br>**510 Roper Road**<br>**Eugene, OR 97402** | | - | | **Salaried Employee (Production Lead)**<br><br>Estimated Priority Wage Claim of $1,432.99, plus Unused Vacation Claim of $4,997.55 ($2,557.89 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **6,430.54** | 2,439.66<br><br>3,990.88 |
| Account No. **7/30/1979**<br><br>**Carpenter, Dwayne**<br>**2655 Donegal St.**<br>**Eugene, OR 97404** | | - | | **Hourly Employee (Flexpool)**<br><br>Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $191.92 ($191.92 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **837.04** | 0.00<br><br>837.04 |
| Account No. **6/3/2005**<br><br>**Clark, Samuel**<br>**355 S. 34th Street**<br>**Springfield, OR 97478** | | - | | **Hourly Employee (Press Operator)**<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $186.08 ($186.08 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **968.40** | 0.00<br><br>968.40 |

Sheet __7__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,138.16 |
|---|---|---|
| | (Total of this page) | 11,756.42 | 8,618.26 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **States Industries, Inc.**
_____,    Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **12/27/1998** <br><br> **Conklin, Ralph** <br> **404 S. 3rd Street** <br> **Cottage Grove, OR 97424** | - | | **Salaried Employee (Production Lead)** <br><br> **Estimated Priority Wage Claim of $1,297.80, plus Unused Vacation Claim of $3,954.58 ($1,390.50 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 5,252.38 | 2,564.08 <br><br> 2,688.30 |
| Account No. **12/5/2000** <br><br> **Conley, Pamela** <br> **2669 Arnold Ave.** <br> **Eugene, OR 97402** | - | | **Hourly Employee (Putty Patcher)** <br><br> **Workers Compensation Claimant - Claims Presently Unknown** | X | X | | Unknown | Unknown <br><br> Unknown |
| Account No. **4/24/2001** <br><br> **Cordell, David** <br> **26047 Girl Scout Rd** <br> **Veneta, OR 97487** | - | | **Hourly Employee (Cabinet Helper 2)** <br><br> **Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $498.00 ($498.00 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 1,195.20 | 0.00 <br><br> 1,195.20 |
| Account No. **9/19/1994** <br><br> **Cramer, Kevin** <br> **1510 S. Concord #2** <br> **Eugene, OR 97403** | - | | **Hourly Employee (Forklift Operator)** <br><br> **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $3,166.02 ($1,114.81 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 3,948.34 | 2,051.21 <br><br> 1,897.13 |
| Account No. **12/5/2000** <br><br> **Cross, Dorrin** <br> **1325 Buck St.** <br> **Eugene, OR 97402** | - | | **Hourly Employee (Core Prep)** <br><br> **Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $996.00 ($747.00 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 1,693.20 | 249.00 <br><br> 1,444.20 |

Sheet __**8**__ of __**56**__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,864.29 |
|---|---|---|
| | (Total of this page) | 12,089.12 / 7,224.83 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** _____,　Case No. _____
                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **12/15/2003** <br><br>**Culy, Donald** <br>**830 "N" Street** <br>**Springfield, OR 97477** | - | | **Hourly Employee (Prefinish Line Helper)** <br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $744.32 ($553.21 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,526.64 | 191.11 | 1,335.53 |
| Account No. **11/26/1986** <br><br>**Currence, Joe** <br>**396 Archie St.** <br>**Eugene, OR 97402** | - | | **Hourly Employee (Millwright)** <br><br>Estimated Priority Wage Claim of $1,031.52, plus Unused Vacation Claim of $2,209.85 ($1,469.92 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 3,241.37 | 739.93 | 2,501.44 |
| Account No. **7/24/1995** <br><br>**Daharsh, Steve** <br>**1933 Port Street** <br>**Eugene, OR 97402** | - | | **Salaried Employee (Production Lead)** <br><br>Estimated Priority Wage Claim of $1,351.87, plus Unused Vacation Claim of $4,184.29 ($1,448.44 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 5,536.16 | 2,735.85 | 2,800.31 |
| Account No. **1/20/1997** <br><br>**Daniels, Jeramy** <br>**2136 Cosemoledo** <br>**Eugene, OR 97402** | - | | **Hourly Employee (Truck Loader)** <br><br>Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $1,590.60 ($867.60 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,400.36 | 723.00 | 1,677.36 |
| Account No. **2/14/2005** <br><br>**Daniluk, Andrew** <br>**836 South 69th** <br>**Springfield, OR 97478** | - | | **Hourly Employee (Forklift Operator)** <br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $558.24 ($553.21 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,340.56 | 5.03 | 1,335.53 |

Sheet __9__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 4,394.92 |
|---|---|---|---|
| | (Total of this page) | 14,045.09 | 9,650.17 |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**                                                    Case No. _____
                                                    ,
                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **9/22/2006**<br><br>**Dau, Nickolas**<br>**1415 S. Bertelsen, Space #29**<br>**Eugene, OR 97402** | | - | **Hourly Employee (Cut Up Saw Operator)**<br><br>**Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $1,098.64 ($535.39 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **1,855.76** | 563.25 | **1,292.51** |
| Account No. **4/2/2004**<br><br>**Davidson, Amanda**<br>**91303 Alvadore Rd**<br>**Junction City, OR 97448** | | - | **Hourly Employee (Prefinish Line Person)**<br><br>**Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $385.21 ($385.21 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **1,194.97** | 0.00 | **1,194.97** |
| Account No. **9/15/2006**<br><br>**Davison, Derrick**<br>**1725 5th Street, #67**<br>**Springfield, OR 97478** | | - | **Hourly Employee (Sawyer)**<br><br>**Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $1,206.80 ($535.39 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **1,963.92** | 671.41 | **1,292.51** |
| Account No. **10/14/2005**<br><br>**Delgallo, Linda**<br>**465 S. 34th**<br>**Springfield, OR 97478** | | - | **Hourly Employee (Cabinet Helper 2)**<br><br>**Estimated Priority Wage Claim of $664.16, plus Unused Vacation Claim of $1,074.52 ($469.66 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **1,738.68** | 604.86 | **1,133.82** |
| Account No. **2/12/2007**<br><br>**Deneen, Michael**<br>**41668 Madrone Street**<br>**Springfield, OR 97478** | | - | **Salaried Employee (Transportation Manager)**<br><br>**Estimated Priority Wage Claim of $1,726.44, plus Unused Vacation Claim of $2,465.11 ($1,220.84 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **4,191.55** | 1,244.27 | **2,947.28** |

Sheet **10** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,083.79 |
| (Total of this page) | 10,944.88 | 7,861.09 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** , Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **4/27/1970**<br><br>Dewey, Dennis<br>90608 Alvadore Rd<br>Junction City, OR 97448-9583 | - | | Hourly Employee (Machinist)<br><br>Estimated Priority Wage Claim of $1,072.40, plus Unused Vacation Claim of $1,276.16 ($1,276.16 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,348.56 | 0.00 | 2,348.56 |
| Account No. **4/7/2010**<br><br>Diaz, Abel<br>115 Corliss Lane #16<br>Eugene, OR 97404 | - | | Hourly Employee (Core Prep)<br><br>Estimated Priority Wage Claim of $606.48, plus Unused Vacation Claim of $0.00 ($0.00 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 606.48 | 0.00 | 606.48 |
| Account No. **12/18/2002**<br><br>Diess, Bill<br>3445 Gilham Road<br>Eugene, OR 97408 | - | | Hourly Employee (Truck Driver)<br><br>Estimated Priority Wage Claim of $798.56, plus Unused Vacation Claim of $1,140.80 ($564.70 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,939.36 | 576.10 | 1,363.26 |
| Account No. **1/14/1976**<br><br>Dodge, Dale<br>2061 Assumption Ave<br>Eugene, OR 97401 | - | | Hourly Employee (Panel Pro)<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,629.18 ($1,396.44 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,411.50 | 232.74 | 2,178.76 |
| Account No. **4/6/2000**<br><br>Doss, Lavern<br>5025 "E" Street<br>Springfield, OR 97478 | - | | Hourly Employee (Forklift Operator)<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $558.80 ($558.80 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,341.12 | 0.00 | 1,341.12 |

Sheet __11__ of __56__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 808.84
(Total of this page) | 8,647.02 | 7,838.18

B6E (Official Form 6E) (4/10) - Cont.

In re  **States Industries, Inc.** _____,  Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **3/26/2001** <br><br> **Douglass, Scott** <br> **428 Stonewood Drive** <br> **Eugene, OR 97405** | - | | **Hourly Employee (Apprentice Electrician)** <br><br> Estimated Priority Wage Claim of $1,328.32, plus Unused Vacation Claim of $2,324.56 ($1,423.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 3,652.88 | 901.36 <br><br> 2,751.52 |
| Account No. **6/26/1995** <br><br> **Eichner, Christina** <br> **481 N. 48th Street** <br> **Springfield, OR 97478** | - | | **Hourly Employee (Forklift Operator)** <br><br> Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $1,657.98 ($867.60 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,467.74 | 790.38 <br><br> 1,677.36 |
| Account No. **6/25/2004** <br><br> **Ekasone, Phetviraphone** <br> **6010 Pumice Place** <br> **Springfield, OR 97478** | - | | **Hourly Employee (Panel Pro)** <br><br> Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $180.09 ($180.09 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 937.21 | 0.00 <br><br> 937.21 |
| Account No. **11/18/2005** <br><br> **Erb, Robert** <br> **580 Cinderella Loop** <br> **Eugene, OR 97404** | - | | **Hourly Employee (Core Layer)** <br><br> Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $810.39 ($535.39 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,567.51 | 275.00 <br><br> 1,292.51 |
| Account No. **3/8/2010** <br><br> **Estuesta, Jeffery** <br> **14785 Uplands Drive** <br> **Lake Oswego, OR 97034** | - | | **Salaried Employee (Chief Financial Officer)** <br><br> Estimated Priority Wage Claim of $3,984.61, plus Unused Vacation Claim of $9,249.99 ($1,421.65 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 13,234.61 | 7,828.34 <br><br> 5,406.27 |

Sheet **12** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 9,795.08 |
| (Total of this page) | 21,859.95 / 12,064.87 |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** _____,    Case No. _____

                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **8/20/2004** <br><br> **Ewings, Keith** <br> **1300 Quaker St, #2** <br> **Eugene, OR 97402** | - | | **Hourly Employee (Bander)** <br><br> Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $1,058.40 ($523.91 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | <br><br><br><br> 1,799.28 | 534.49 <br><br><br><br> 1,264.79 |
| Account No. **5/23/2003** <br><br> **Fagle, Bonnie** <br> **1455 Bailey Hill Rd, #15** <br> **Eugene, OR 97402** | - | | **Hourly Employee (Sheet Layer)** <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $279.12 ($279.12 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | <br><br><br><br> 1,061.44 | 0.00 <br><br><br><br> 1,061.44 |
| Account No. **6/1/1965** <br><br> **Faville, Everett** <br> **90176 Shore Lane** <br> **Eugene, OR 97402** | - | | **Hourly Employee (Machinist)** <br><br> Estimated Priority Wage Claim of $1,072.96, plus Unused Vacation Claim of $638.41 ($638.41 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | <br><br><br><br> 1,711.37 | 0.00 <br><br><br><br> 1,711.37 |
| Account No. **6/9/2000** <br><br> **Ferren, Shane** <br> **88216 Millican Rd** <br> **Springfield, OR 97489** | - | | **Hourly Employee (Prefinish Line Helper)** <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,955.80 ($838.20 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | <br><br><br><br> 2,738.12 | 1,117.60 <br><br><br><br> 1,620.52 |
| Account No. **10/9/1980** <br><br> **Fladager, Christopher** <br> **3493 Bell Ave** <br> **Eugene, OR 97402** | - | | **Hourly Employee (Press Operator)** <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $2,327.40 ($1,114.81 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | <br><br><br><br> 3,109.72 | 1,212.59 <br><br><br><br> 1,897.13 |

Sheet __13__ of __56__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,864.68 |
|---|---|---|
| | (Total of this page) | 10,419.93 | 7,555.25 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** ,        Case No. _____
                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **5/23/2008** <br><br> Flores, Jennifer <br> 1600 Adkins St #1 <br> Eugene, OR 97401 | - | | Hourly Employee (Cabinet Helper 2) <br><br> Estimated Priority Wage Claim of $642.32, plus Unused Vacation Claim of $114.59 ($114.59 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 756.91 | 0.00 | 756.91 |
| Account No. **3/22/1997** <br><br> Forcum Jr., Glenn <br> 5961 Lilac Lane <br> Springfield, OR 97478 | - | | Hourly Employee (Glue Mixer) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $698.50 ($698.50 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,480.82 | 0.00 | 1,480.82 |
| Account No. **5/19/2008** <br><br> Friberg, Ronald <br> 2650 Augusta <br> Eugene, OR 97403 | - | | Salaried Employee (Assistant Controller) <br><br> Estimated Priority Wage Claim of $2,046.16, plus Unused Vacation Claim of $3,945.43 ($730.04 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 5,991.58 | 3,215.38 | 2,776.20 |
| Account No. **5/8/2009** <br><br> Gallegos, Nicolas <br> 4900 Royal Ave #11 <br> Eugene, OR 97402 | - | | Hourly Employee (Cabinet Helper 2) <br><br> Estimated Priority Wage Claim of $622.72, plus Unused Vacation Claim of $111.09 ($111.09 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 733.81 | 0.00 | 733.81 |
| Account No. **9/8/1969** <br><br> Garrison, Jess <br> 710 Gaileen Way <br> Harrisburg, OR 97446 | - | | Hourly Employee (Hardwood Veneer Grader) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $2,560.14 ($1,396.44 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 3,342.46 | 1,163.70 | 2,178.76 |

Sheet __14__ of __56__ continuation sheets attached to       Subtotal       4,379.08
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    12,305.58    7,926.50

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** _____ ,     Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **9/11/2000** <br><br> **Gentry, Jacky** <br> **PO BOX 767** <br> **Harrisburg, OR 97446** | - | | Hourly Employee (Dryer Feeder Grader) <br><br> Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $1,967.10 ($747.00 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,664.30 | 1,220.10 <br><br> 1,444.20 |
| Account No. **1/13/2006** <br><br> **George, David** <br> **1071 Fairfield Ave., #25** <br> **Eugene, OR 97402** | - | | Hourly Employee (Bander Helper) <br><br> Estimated Priority Wage Claim of $664.16, plus Unused Vacation Claim of $552.91 ($469.66 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,217.07 | 83.25 <br><br> 1,133.82 |
| Account No. **3/31/2006** <br><br> **Gertsch, Roy** <br> **38473 McKenzie Hwy** <br> **Springfield, OR 97478** | - | | Hourly Employee (Cabinet Helper 2) <br><br> Estimated Priority Wage Claim of $664.16, plus Unused Vacation Claim of $394.94 ($394.94 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,059.10 | 0.00 <br><br> 1,059.10 |
| Account No. **8/23/2000** <br><br> **Glazier, Delores** <br> **16818 Hwy 36** <br> **Deadwood, OR 97430** | - | | Hourly Employee (Putty Patcher) <br><br> Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $1,382.40 ($691.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,027.52 | 691.20 <br><br> 1,336.32 |
| Account No. **4/4/1994** <br><br> **Glazier, Michael** <br> **92519 Goldson Road** <br> **Cheshire, OR 97419** | - | | Salaried Employee (Procurement Manager) <br><br> Estimated Priority Wage Claim of $1,918.27, plus Unused Vacation Claim of $5,525.98 ($2,733.53 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 7,444.25 | 2,792.45 <br><br> 4,651.80 |

Sheet **15** of **56** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,787.00 |
| (Total of this page) | 14,412.24 | 9,625.24 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**, Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **8/2/1971** | | | | Hourly Employee (Sander Grader) | | | | | | |
| Gold, Michael 2145 N 31st #40 Springfield, OR 97477 | - | | | Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $2,646.00 ($1,322.47 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 3,386.88 | 1,323.53 | 2,063.35 |
| Account No. **2/14/2002** | | | | Hourly Employee (Core Feeder) | | | | | | |
| Golly, Nathan 25061 Cheney Drive Veneta, OR 97487 | - | | | Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $838.20 ($838.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,620.52 | 0.00 | 1,620.52 |
| Account No. **1/12/2004** | | | | Salaried Employee (Master Scheduler) | | | | | | |
| Graff, Marc 80 West 35th Ave Eugene, OR 97405 | - | | | Estimated Priority Wage Claim of $1,738.72, plus Unused Vacation Claim of $3,663.73 ($1,229.52 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 5,402.46 | 2,434.21 | 2,968.25 |
| Account No. **1/4/1994** | | | | Salaried Employee (Plant Manager) | | | | | | |
| Graves, Donnie 34 Larksmead Lane Eugene, OR 97404 | - | | | Estimated Priority Wage Claim of $2,015.33, plus Unused Vacation Claim of $5,949.19 ($2,871.85 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 7,964.53 | 3,077.35 | 4,887.18 |
| Account No. **4/24/2006** | | | | Salaried Employee (Customer Service Representative) | | | | | | |
| Gust, Melissa 1116 Cinnamon Ave Eugene, OR 97404 | - | | | Estimated Priority Wage Claim of $1,108.80, plus Unused Vacation Claim of $1,002.67 ($784.08 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,111.47 | 218.59 | 1,892.88 |

Sheet **16** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 7,053.68
(Total of this page) | 20,485.86 | 13,432.18

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** _____ ,    Case No. _____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **6/6/2000** <br><br> **Gutierrez, Eric** <br> **708 Blackstone St** <br> **Springfield, OR 97477** | - | | Hourly Employee (Sheet Layer) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $279.40 ($279.40 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **1,061.72** | 0.00 <br><br> **1,061.72** |
| Account No. **2/28/2003** <br><br> **Halley, William** <br> **223 N. 71st Place** <br> **Springfield, OR 97478** | - | | Hourly Employee (Putty Patcher) <br><br> Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $460.34 ($456.19 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **1,105.46** | 4.15 <br><br> **1,101.31** |
| Account No. **11/30/1988** <br><br> **Hammond, Michael** <br> **712 Figueroa St** <br> **Eugene, OR 97402** | - | | Hourly Employee (Dryer Feeder Grader) <br><br> Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $1,493.63 ($993.51 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **2,190.83** | 500.12 <br><br> **1,690.71** |
| Account No. **4/21/1981** <br><br> **Happel, Michael** <br> **555 Danebo #27** <br> **Eugene, OR 97402** | - | | Hourly Employee (Millwright) <br><br> Estimated Priority Wage Claim of $1,031.52, plus Unused Vacation Claim of $982.15 ($982.15 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **2,013.67** | 0.00 <br><br> **2,013.67** |
| Account No. **3/4/1996** <br><br> **Harangozo, John** <br> **4821 G Street** <br> **Springfield, OR 97478** | - | | Hourly Employee (Sheet Layer) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $698.50 ($698.50 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **1,480.82** | 0.00 <br><br> **1,480.82** |

Sheet __**17**__ of __**56**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 504.27 |
|---|---|---|
| | (Total of this page) | 7,852.50 / 7,348.23 |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**
_____,
                                   Debtor

Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **8/2/2007** <br><br> **Hardin, Rollina 33166 E. Saginaw Rd Cottage Grove, OR 97424** | - | | | Hourly Employee (Cabinet Helper 2) <br><br> Estimated Priority Wage Claim of $642.32, plus Unused Vacation Claim of $917.60 ($229.17 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,559.92 | 688.43 | 871.49 |
| Account No. **11/8/1988** <br><br> **Hargett, Carol 584 N. 36th Street Springfield, OR 97478** | - | | | Hourly Employee (Dryer Tender) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $2,011.26 ($1,114.81 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,793.58 | 896.45 | 1,897.13 |
| Account No. **9/8/1989** <br><br> **Hargett, Thomas 33955 Hampton Road Eugene, OR 97405** | - | | | Salaried Employee (Production Lead) <br><br> Estimated Priority Wage Claim of $1,433.00, plus Unused Vacation Claim of $6,003.99 ($2,042.02 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 7,436.99 | 3,961.98 | 3,475.01 |
| Account No. **1/20/1997** <br><br> **Hargett, Tina 33955 Hampton Road Eugene, OR 97405** | - | | | Hourly Employee (Core Feeder) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $977.90 ($838.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,760.22 | 139.70 | 1,620.52 |
| Account No. **5/26/1998** <br><br> **Harrell, Brian 1575 Harbor Drive Springfield, OR 97477** | - | | | Hourly Employee (Core Layer) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $419.10 ($419.10 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,201.42 | 0.00 | 1,201.42 |

Sheet __18__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,686.56 |
| (Total of this page) | 14,752.13 | 9,065.57 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** , Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **6/3/1981**<br><br>Harto, Christopher<br>2041 Ohio Street<br>Eugene, OR 97402 | - | | Hourly Employee (Sander Operator)<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,490.04 ($1,114.81 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,272.36 | 375.23<br><br>1,897.13 |
| Account No. **1/20/1997**<br><br>Harwood, William<br>2555 Roosevelt Blvd, #42<br>Eugene, OR 97402 | - | | Hourly Employee (Flexpool)<br><br>Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $806.40 ($691.20 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,451.52 | 115.20<br><br>1,336.32 |
| Account No. **4/27/1981**<br><br>Haugen, Timmy<br>1910 Port St.<br>Eugene, OR 97402 | - | | Salaried Employee (Lab II)<br><br>Estimated Priority Wage Claim of $959.74, plus Unused Vacation Claim of $1,599.34 ($1,367.63 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,559.08 | 231.71<br><br>2,327.37 |
| Account No. **9/7/1999**<br><br>Haverland, Drew<br>2114 Elk Horn Drive<br>Eugene, OR 97408 | - | | Salaried Employee (Customer Service Representative)<br><br>Estimated Priority Wage Claim of $2,406.92, plus Unused Vacation Claim of $7,677.66 ($2,578.85 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 10,084.59 | 5,098.82<br><br>4,985.77 |
| Account No. **11/3/1992**<br><br>Hayward, Sue<br>510 Roper Rd<br>Eugene, OR 97402 | - | | Hourly Employee (Sander Grader)<br><br>Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $2,433.92 ($1,055.75 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 3,174.80 | 1,378.17<br><br>1,796.63 |

Sheet _**19**_ of _**56**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,199.13 |
|---|---|---|
| | (Total of this page) | 19,542.35 | 12,343.22 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**                                              ,        Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **6/8/1973** <br><br> Hendrickson, James <br> 1321 Paige Ave <br> Eugene, OR 97405 | | - | **Salaried Employee (Production Lead)** <br><br> Estimated Priority Wage Claim of $1,270.76, plus Unused Vacation Claim of $5,294.54 ($2,268.31 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 6,565.31 | 3,026.23 <br><br> 3,539.08 |
| Account No. **3/3/2006** <br><br> Henry, Richard <br> 225 River Loop #2 <br> Eugene, OR 97404 | | - | **Hourly Employee (Flexpool)** <br><br> Estimated Priority Wage Claim of $612.08, plus Unused Vacation Claim of $363.97 ($363.97 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 976.05 | 0.00 <br><br> 976.05 |
| Account No. **6/2/1987** <br><br> Hewitt, Fred <br> 1312 Sunny Drive <br> Eugene, OR 97404 | | - | **Hourly Employee (Forklift Operator)** <br><br> Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $385.50 ($385.50 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,195.26 | 0.00 <br><br> 1,195.26 |
| Account No. **10/13/1980** <br><br> Hicks, James <br> 557 Alva Park <br> Eugene, OR 97402 | | - | **Hourly Employee (Sheet Layer)** <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $2,327.40 ($1,114.81 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 3,109.72 | 1,212.59 <br><br> 1,897.13 |
| Account No. **9/12/2003** <br><br> Hicks, William <br> 294 S. 35th Street <br> Springfield, OR 97478 | | - | **Hourly Employee (Flexpool)** <br><br> Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $843.96 ($456.19 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,489.08 | 387.77 <br><br> 1,101.31 |

Sheet __20__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,626.59 |
| (Total of this page) | 13,335.42 | 8,708.83 |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** ,                         Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Account No. **11/25/1996** | | | | Salaried Employee (Sales Manager East) | | | | | | |
| **Hitchcock, Daniel 536 Sweetgum Eugene, OR 97401** | | - | | Estimated Priority Wage Claim of $2,692.31, plus Unused Vacation Claim of $8,267.78 ($2,884.61 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 10,960.09 | 5,383.17 | 5,576.92 |
| Account No. **1/3/2003** | | | | Salaried Employee (Production Lead) | | | | | | |
| **Hodson, Jay 580 Cinderella Loop Eugene, OR 97404** | | - | | Estimated Priority Wage Claim of $1,229.80, plus Unused Vacation Claim of $2,591.37 ($869.65 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 3,821.18 | 1,721.73 | 2,099.45 |
| Account No. **9/26/2005** | | | | Salaried Employee (Process Engineer) | | | | | | |
| **Holton, Blake 3742 Megan Way Eugene, OR 97402** | | - | | Estimated Priority Wage Claim of $1,992.01, plus Unused Vacation Claim of $4,197.45 ($1,408.64 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 6,189.46 | 2,788.82 | 3,400.64 |
| Account No. **6/17/1970** | | | | Hourly Employee (Sheet Layer) | | | | | | |
| **Huber, David P.O. Box 1084 Veneta, OR 97487** | | - | | Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $3,035.96 ($1,396.44 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 3,818.28 | 1,639.52 | 2,178.76 |
| Account No. **4/17/1989** | | | | Hourly Employee (Forklift Operator) | | | | | | |
| **Huber, Michael 87807 Territorial Rd Veneta, OR 97487** | | - | | Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,182.98 ($1,114.81 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,965.30 | 68.17 | 1,897.13 |

Sheet **21** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 11,601.41 |
| (Total of this page) | 26,754.31 | 15,152.90 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**
                                                                          ,                Case No. _____
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4/30/1996** <br><br> Humphrey, Kevin <br> 3898 Marshall Ave <br> Eugene, OR 97402 | - | | Hourly Employee (Press Operator) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $670.56 ($670.56 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **1,452.88** | 0.00 <br><br> **1,452.88** |
| Account No. **3/24/2003** <br><br> Iacovino, Marc <br> 356 Anton Court <br> Eugene, OR 97402 | - | | Hourly Employee (Sawyer) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $465.20 ($465.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **1,247.52** | 0.00 <br><br> **1,247.52** |
| Account No. **6/9/1998** <br><br> Ikard, Murphy <br> 316 S. 58th St <br> Springfield, OR 97478 | - | | Hourly Employee (Press Operator) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,173.48 ($838.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **1,955.80** | 335.28 <br><br> **1,620.52** |
| Account No. **3/4/1997** <br><br> Jackson, Jonathan <br> 1373 N 33rd St. <br> Springfield, OR 97478 | - | | Hourly Employee (Putty Patcher) <br><br> Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $576.00 ($576.00 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **1,221.12** | 0.00 <br><br> **1,221.12** |
| Account No. **2/11/1999** <br><br> Jackson, Ronda <br> 1373 33rd St <br> Springfield, OR 97478 | - | | Hourly Employee (Putty Patcher) <br><br> Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $1,612.80 ($691.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **2,257.92** | 921.60 <br><br> **1,336.32** |

Sheet **22** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,256.88 |
|---|---|---|
| | (Total of this page) | 8,135.24 | 6,878.36 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **12/7/1999** <br><br> **Jarrett, Don** <br> **6755 Opaca Court** <br> **Springfield, OR 97478** | - | | Hourly Employee (Utility/Recycle) <br><br> Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $1,058.40 ($793.80 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,799.28 | 264.60 | 1,534.68 |
| Account No. **5/6/2005** <br><br> **Jarvi, Michael** <br> **1212 Bramblewood** <br> **Eugene, OR 97404** | - | | Hourly Employee (Stall Grader) <br><br> Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $1,322.74 ($523.91 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,063.62 | 798.83 | 1,264.79 |
| Account No. **5/16/2005** <br><br> **Johnson, David** <br> **P.O. Box 1001** <br> **Marcola, OR 97454** | - | | Hourly Employee (Electrician) <br><br> Estimated Priority Wage Claim of $1,328.32, plus Unused Vacation Claim of $1,029.21 ($939.31 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,357.53 | 89.90 | 2,267.63 |
| Account No. **9/2/2005** <br><br> **Jones, Roger** <br> **167  60th Place** <br> **Springfield, OR 97478** | - | | Hourly Employee (Utility) <br><br> Estimated Priority Wage Claim of $612.08, plus Unused Vacation Claim of $800.73 ($432.83 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,412.81 | 367.90 | 1,044.91 |
| Account No. **11/27/1978** <br><br> **Jones, Ronald** <br> **90691 Glensplace Ln** <br> **Junction City, OR 97448** | - | | Hourly Employee (Sawyer) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $2,094.66 ($1,396.44 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,876.98 | 698.22 | 2,178.76 |

Sheet **23** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,219.45 |
|---|---|---|
| | (Total of this page) | 10,510.22 | 8,290.77 |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**                                                    Case No. _____
                                                              ,
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **5/28/2009** <br><br> **Jorgensen, Timothy** <br> **1225 Jay Street** <br> **Eugene, OR 97402** | - | | **Hourly Employee (Point To Point Operator)** <br><br> **Estimated Priority Wage Claim of $732.48, plus Unused Vacation Claim of $130.67 ($130.67 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 863.15 | 0.00 <br><br> 863.15 |
| Account No. **10/28/1999** <br><br> **Jorkan, Joe** <br> **475 Lindale Dr. #84** <br> **Springfield, OR 97477** | - | | **Hourly Employee (Forklift Operator)** <br><br> **Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $1,323.00 ($793.80 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 2,063.88 | 529.20 <br><br> 1,534.68 |
| Account No. **3/30/1981** <br><br> **Kanoff, Steve** <br> **3416 Crocker Rd** <br> **Eugene, OR 97404** | - | | **Salaried Employee (Manager)** <br><br> **Estimated Priority Wage Claim of $1,729.00, plus Unused Vacation Claim of $6,287.69 ($2,463.83 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 8,016.69 | 3,823.86 <br><br> 4,192.83 |
| Account No. **3/5/2010** <br><br> **Kaufman, Robert** <br> **592 Cinderella Loop** <br> **Eugene, OR 97404** | - | | **Hourly Employee (Forklift Operator)** <br><br> **Estimated Priority Wage Claim of $746.48, plus Unused Vacation Claim of $0.00 ($0.00 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 746.48 | 0.00 <br><br> 746.48 |
| Account No. **5/10/1994** <br><br> **Kelsey, Aaron** <br> **PO Box 573** <br> **Junction City, OR 97448** | - | | **Hourly Employee (Press Operator)** <br><br> **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $2,793.86 ($1,114.81 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 3,576.18 | 1,679.05 <br><br> 1,897.13 |

Sheet **24** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 6,032.11 | |
| (Total of this page) | 15,266.38 | 9,234.27 |

B6E (Official Form 6E) (4/10) - Cont.

In re __**States Industries, Inc.**_____,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **9/28/2007**<br><br>**King, Jeromey**<br>**912 Heather Turn**<br>**Harrisburg, OR 97446** | - | | **Hourly Employee (Prefinish Line Helper)**<br><br>**Estimated Priority Wage Claim of $743.68, plus Unused Vacation Claim of $972.89 ($265.33 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 1,716.57 | **707.56**<br><br>1,009.01 |
| Account No. **3/21/1994**<br><br>**King, Maxwell**<br>**PO Box 464**<br>**Noti, OR 97461** | - | | **Hourly Employee (Flexpool)**<br><br>**Workers Compensation Claimant - Claims Presently Unknown** | X | X | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No. **2/16/2007**<br><br>**King, Renate**<br>**24811 Wolf Creek Rd**<br>**Veneta, OR 97487** | - | | **Hourly Employee (Panel Pro)**<br><br>**Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $540.26 ($535.39 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 1,297.38 | **4.87**<br><br>1,292.51 |
| Account No. **2/16/2007**<br><br>**King, Ronald**<br>**24811 Wolf Creek Rd**<br>**Veneta, OR 97487** | - | | **Hourly Employee (Sheet Layer)**<br><br>**Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $540.26 ($535.39 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 1,297.38 | **4.87**<br><br>1,292.51 |
| Account No. **8/11/2006**<br><br>**Kinkade, Megan**<br>**3145 Columbine**<br>**Eugene, OR 97404** | - | | **Hourly Employee (Sheet Layer)**<br><br>**Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $1,081.60 ($535.39 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 1,838.72 | **546.21**<br><br>1,292.51 |

Sheet __**25**__ of __**56**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **1,263.51** |
| (Total of this page) | 6,150.05 | 4,886.54 |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** Case No. _____
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **6/23/1993** <br><br> Klassert, Timothy <br> 3665 Pattison Ave <br> Eugene, OR 97402 | - | | Hourly Employee (Forklift Operator) <br><br> Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $385.50 ($385.50 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,195.26 | 0.00 <br><br> 1,195.26 |
| Account No. **11/19/2004** <br><br> Kloosterman, Dino <br> 4149 Marshall Avenue <br> Eugene, OR 97402 | - | | Hourly Employee (Forklift Operator) <br><br> Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $866.73 ($572.62 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,676.49 | 294.11 <br><br> 1,382.38 |
| Account No. **4/29/1974** <br><br> Krausz, Donovan <br> 5378 Burnett Ave <br> Eugene, OR 97402 | - | | Salaried Employee (IC/QA Technician) <br><br> Estimated Priority Wage Claim of $1,102.50, plus Unused Vacation Claim of $3,359.48 ($1,967.96 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 4,461.98 | 1,391.52 <br><br> 3,070.46 |
| Account No. **3/3/1997** <br><br> Krenk, Dorian <br> 3095 Crocker Rd. <br> Eugene, OR 97404 | - | | Hourly Employee (Senior Technician) <br><br> Estimated Priority Wage Claim of $913.92, plus Unused Vacation Claim of $816.00 ($816.00 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,729.92 | 0.00 <br><br> 1,729.92 |
| Account No. **12/4/2006** <br><br> Krenk, Lisa <br> 3095 Crocker Rd <br> Eugene, OR 97404 | - | | Salaried Employee (Customer Champion) <br><br> Estimated Priority Wage Claim of $1,033.84, plus Unused Vacation Claim of $1,795.93 ($731.08 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,829.78 | 1,064.86 <br><br> 1,764.92 |

Sheet **26** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 2,750.49
(Total of this page) 11,893.43 — 9,142.94

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**                                    Case No. _____
                                          ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **8/14/1998** <br><br> **Kroeger, Malisa** <br> **93085 Park Street** <br> **Chesire, OR 97419** | - | | | **Salaried Employee (Customer Service Representative)** <br><br> **Estimated Priority Wage Claim of $1,088.12, plus Unused Vacation Claim of $3,108.93 ($1,165.85 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 4,197.05 | 1,943.08 | 2,253.97 |
| Account No. **12/27/1993** <br><br> **Kroeger, Tim** <br> **93085 Park St** <br> **Chesire, OR 97419** | - | | | **Hourly Employee (CAD Support)** <br><br> **Estimated Priority Wage Claim of $999.04, plus Unused Vacation Claim of $1,902.46 ($1,423.63 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 2,901.50 | 478.83 | 2,422.67 |
| Account No. **8/27/1992** <br><br> **Krzywowiaza, Anthony** <br> **1330 David Ave** <br> **Eugene, OR 97404** | - | | | **Salaried Employee (Production Lead)** <br><br> **Estimated Priority Wage Claim of $1,229.80, plus Unused Vacation Claim of $3,513.73 ($1,752.47 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 4,743.53 | 1,761.25 | 2,982.28 |
| Account No. **5/1/1996** <br><br> **Krzywowiaza, Shannon** <br> **1330 David Ave.** <br> **Eugene, OR 97404** | - | | | **Salaried Employee (Customer Service Representative)** <br><br> **Estimated Priority Wage Claim of $1,039.01, plus Unused Vacation Claim of $3,265.28 ($1,113.23 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 4,304.30 | 2,152.06 | 2,152.24 |
| Account No. **3/20/1972** <br><br> **Larson, Ronald** <br> **454 Deal** <br> **Junction City, OR 97448** | - | | | **Hourly Employee (Dryer Tender)** <br><br> **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,163.70 ($1,163.70 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 1,946.02 | 0.00 | 1,946.02 |

Sheet **27** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,335.22 |
| (Total of this page) | 18,092.40 | 11,757.18 |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** ,      Case No. _____
                                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **9/1/1972** <br><br> **Lawrence, Leslie** <br> **26673 Starr Rd** <br> **Monroe, OR 97456** | - | | **Salaried Employee (Manager)** <br><br> **Estimated Priority Wage Claim of $1,663.84, plus Unused Vacation Claim of $6,395.70 ($2,969.96 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 8,059.54 | 3,425.73 <br><br> 4,633.81 |
| Account No. **2/8/2000** <br><br> **Lawson, Michael** <br> **95969 Territorial Rd** <br> **Monroe, OR 97456** | - | | **Hourly Employee (Panel Pro)** <br><br> **Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $2,255.76 ($867.60 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 3,065.52 | 1,388.16 <br><br> 1,677.36 |
| Account No. **2/3/2003** <br><br> **Lewis, Christopher** <br> **823 S. 46th Street** <br> **Springfield, OR 97478** | - | | **Hourly Employee (Panel Pro/Soy Glue Mixer)** <br><br> **Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $924.86 ($572.62 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 1,734.62 | 352.24 <br><br> 1,382.38 |
| Account No. **4/11/1974** <br><br> **Logan, William** <br> **89880 Spires Ln** <br> **Eugene, OR 97402** | - | | **Hourly Employee (Cabinet Helper 2)** <br><br> **Workers Compensation Claimant - Claims Presently Unknown** | X | X | | Unknown | Unknown <br><br> Unknown |
| Account No. **5/21/2004** <br><br> **Long, Donald** <br> **355 Crona Street** <br> **Junction City, OR 97448** | - | | **Hourly Employee (Sheet Layer)** <br><br> **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $279.12 ($279.12 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | 1,061.44 | 0.00 <br><br> 1,061.44 |

Sheet **28** of **56** continuation sheets attached to        Subtotal        | 5,166.13
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      13,921.12 | 8,754.99

B6E (Official Form 6E) (4/10) - Cont.

In re __**States Industries, Inc.**_____,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **7/14/2003** | | | | Hourly Employee (Forklift Operator) | | | | | | |
| Luis, Benito 3885 Century Drive Eugene, OR 97402 | - | | | Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $651.84 ($553.21 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,434.16 | 98.63 | 1,335.53 |
| Account No. **1/20/1999** | | | | Hourly Employee (Sheet Layer) | | | | | | |
| Maples, Lisa 519 Langers Lane Eugene, OR 97402 | - | | | Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $977.90 ($838.20 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,760.22 | 139.70 | 1,620.52 |
| Account No. **7/22/1996** | | | | Hourly Employee (Panel Pro) | | | | | | |
| Marmon, James 24799 Wolf Creek Rd Veneta, OR 97487 | - | | | Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $698.50 ($698.50 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,480.82 | 0.00 | 1,480.82 |
| Account No. **12/3/1999** | | | | Hourly Employee (Cycle Counter) | | | | | | |
| Marra, Sandy 1455 Berntzen Eugene, OR 97402 | - | | | Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,117.60 ($838.20 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,899.92 | 279.40 | 1,620.52 |
| Account No. **5/6/2005** | | | | Hourly Employee (Cabinet Helper 2) | | | | | | |
| McBride, Gary 92235 Saunders Road Springfield, OR 97478 | - | | | Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $1,244.75 ($493.02 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,941.95 | 751.73 | 1,190.22 |

Sheet __29__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 1,269.46 |
| (Total of this page) | 8,517.07 | 7,247.61 |

B6E (Official Form 6E) (4/10) - Cont.

In re __States Industries, Inc._____,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **2/3/2006** **McClintock, Tylor** **5360 Olympic Circle** **Eugene, OR 97402** | - | | | | **Hourly Employee (Panel Pro)** **Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $972.90 ($535.39 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 1,730.02 | 437.51 1,292.51 |
| Account No. **6/21/1994** **McLean, William** **846 Skipper Avenue** **Eugene, OR 97404** | - | | | | **Hourly Employee (Dryer Tender)** **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $372.44 ($372.44 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 1,154.76 | 0.00 1,154.76 |
| Account No. **1/9/2006** **Mcnamar, Luke** **192 River Loop #2** **Eugene, OR 97404** | - | | | | **Salaried Employee (Product Cost Analyst)** **Estimated Priority Wage Claim of $1,305.77, plus Unused Vacation Claim of $1,926.48 ($923.37 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 3,232.24 | 1,003.11 2,229.13 |
| Account No. **10/6/1999** **Medina, Teresa** **4612 Fuller Ave** **Eugene, OR 97402** | - | | | | **Hourly Employee (Sander Operator)** **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,397.00 ($838.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 2,179.32 | 558.80 1,620.52 |
| Account No. **8/16/2007** **Medsker, David** **694 N. 34th Street** **Springfield, OR 97478** | - | | | | **Hourly Employee (Panel Pro/Soy Glue Mixer)** **Estimated Priority Wage Claim of $771.12, plus Unused Vacation Claim of $1,101.60 ($275.12 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 1,872.72 | 826.48 1,046.24 |

Sheet __30__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,825.90 |
|---|---|---|
| | (Total of this page) | 10,169.06 7,343.16 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **States Industries, Inc.**                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **9/14/2007** <br><br> **Melick, Andrew** <br> **157 N. 12th St., Space 24** <br> **Springfield, OR 97477** | - | | | **Hourly Employee (Putty Patcher)** <br><br> Estimated Priority Wage Claim of $590.24, plus Unused Vacation Claim of $772.16 ($210.59 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,362.40 | 561.57 | 800.83 |
| Account No. **2/28/2003** <br><br> **Mills, John** <br> **Po Box 11691** <br> **Eugene, OR 97440** | - | | | **Hourly Employee (Forklift Operator)** <br><br> Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $528.67 ($523.91 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,269.55 | 4.76 | 1,264.79 |
| Account No. **3/25/1974** <br><br> **Mills, Joseph** <br> **29679 Sovern Lane** <br> **Junction City, OR 97448** | - | | | **Hourly Employee (Hardwood Veneer Grader)** <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,163.70 ($1,163.70 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,946.02 | 0.00 | 1,946.02 |
| Account No. **8/21/1998** <br><br> **Monroe, Brett** <br> **211 Alva Park Drive** <br> **Eugene, OR 97402** | - | | | **Hourly Employee (Forklift Operator)** <br><br> Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $1,735.20 ($867.60 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,544.96 | 867.60 | 1,677.36 |
| Account No. **6/10/2005** <br><br> **Monroe, Christine** <br> **211 Alva Park Drive** <br> **Eugene, OR 97402** | - | | | **Hourly Employee (Panel Pro)** <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $2,698.17 ($553.21 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 3,480.49 | 2,144.96 | 1,335.53 |

Sheet __31__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 3,578.89 | |
| (Total of this page) | 10,603.42 | 7,024.53 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** ,    Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **10/1/1974**<br><br>**Montoya, Diane**<br>**3610 Vine Maple St.**<br>**Eugene, OR 97405** | - | | **Salaried Employee (President/CEO)**<br><br>**Salaried Employee with Estimated Priority Wage Claim of $2,916.82 as of August 24, 2010** | X | X | | 2,916.82 | 0.00 | 2,916.82 |
| Account No. **1/18/2010**<br><br>**Mooney, Charles**<br>**768 Barrett**<br>**Eugene, OR 97404** | - | | **Hourly Employee (Flexpool)**<br><br>**Estimated Priority Wage Claim of $554.40, plus Unused Vacation Claim of $0.00 ($0.00 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 554.40 | 0.00 | 554.40 |
| Account No. **3/19/2004**<br><br>**Mooney, Thomas**<br>**780 S 2nd St   Apt 8**<br>**Harrisburg, OR 97446** | - | | **Hourly Employee (Press Operator)**<br><br>**Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $465.20 ($465.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 1,247.52 | 0.00 | 1,247.52 |
| Account No. **3/10/1969**<br><br>**Moore, Gerald**<br>**25004 Paradise Drive**<br>**Junction City, OR 97448** | - | | **Hourly Employee (Lead Millwright)**<br><br>**Estimated Priority Wage Claim of $1,146.88, plus Unused Vacation Claim of $1,705.98 ($1,705.98 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 2,852.86 | 0.00 | 2,852.86 |
| Account No. **8/10/1998**<br><br>**Moore, Harry**<br>**4192 Shannon Street**<br>**Eugene, OR 97404** | - | | **Salaried Employee (Production Coordinator)**<br><br>**Estimated Priority Wage Claim of $1,887.31, plus Unused Vacation Claim of $5,392.32 ($2,022.12 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 7,279.63 | 3,370.20 | 3,909.43 |

Sheet __32__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    | 3,370.20 |
(Total of this page)    14,851.23 | 11,481.03 |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**
_____,    Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **5/21/2004** | | | Hourly Employee (Flexpool) | | | | | | |
| Moreno, Ana 1543 N. Haven St Eugene, OR 97402 | - | | Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $230.17 ($230.17 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 875.29 | 0.00 | 875.29 |
| Account No. **5/4/1976** | | | Hourly Employee (Prefinish Line Person) | | | | | | |
| Morris, Duwayne 366 Greenfield Eugene, OR 97404 | - | | Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $2,342.23 ($1,445.42 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 3,151.99 | 896.81 | 2,255.18 |
| Account No. **2/13/2006** | | | Hourly Employee (Cut Up Saw Operator) | | | | | | |
| Morrison, Charles 1326 Lawrence Street, #1 Eugene, OR 97401 | - | | Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $540.26 ($535.39 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,297.38 | 4.87 | 1,292.51 |
| Account No. **3/1/1987** | | | Hourly Employee (Production Assistant) | | | | | | |
| Mortensen, Terry 2629 Crowther Drive Eugene, OR 97404 | - | | Estimated Priority Wage Claim of $883.68, plus Unused Vacation Claim of $3,324.06 ($1,259.24 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 4,207.74 | 2,064.82 | 2,142.92 |
| Account No. **10/27/2005** | | | Hourly Employee (Forklift Operator) | | | | | | |
| Moss, Cynthia 1966 16th Street Springfield, OR 97477 | - | | Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $900.43 ($535.39 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,657.55 | 365.04 | 1,292.51 |

Sheet __33__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 11,189.95 | 3,331.54
(Total of this page) | | 7,858.41

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**                                           , Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **5/16/1994** <br><br> **Mowrer, Robert** <br> **1120 Fairview Dr #54** <br> **Springfield, OR 97477** | - | | Hourly Employee (Set Up Person) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $558.66 ($558.66 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,340.98 | 0.00 | 1,340.98 |
| Account No. **10/29/2004** <br><br> **Munson, Rebecca** <br> **PO Box 41081** <br> **Eugene, OR 97404** | - | | Hourly Employee (Cabinet Helper 2) <br><br> Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $829.17 ($493.02 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,526.37 | 336.15 | 1,190.22 |
| Account No. **3/21/2000** <br><br> **Murphy, Jody** <br> **4821 "G" Street** <br> **Springfield, OR 97478** | - | | Hourly Employee (Sheet Layer) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $698.50 ($698.50 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,480.82 | 0.00 | 1,480.82 |
| Account No. **3/31/2006** <br><br> **Murphy, Sean** <br> **330 1/2 Howard** <br> **Eugene, OR 97404** | - | | Hourly Employee (Cut Up Saw Operator) <br><br> Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $450.22 ($450.22 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,207.34 | 0.00 | 1,207.34 |
| Account No. **5/21/2004** <br><br> **Myers, Dennis** <br> **5780 E Street** <br> **Springfield, OR 97478** | - | | Hourly Employee (Panel Pro) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $279.12 ($279.12 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,061.44 | 0.00 | 1,061.44 |

Sheet **34** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 336.15 |
|---|---|---|---|
| | (Total of this page) | 6,616.95 | 6,280.80 |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** _____ ,  Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **3/20/1972** <br><br> Nelson, Zoe <br> 90018 Jerusalem Ln <br> Eugene, OR 97402 | | - | Salaried Employee (Accounts Receivable) <br><br> Estimated Priority Wage Claim of $1,150.96, plus Unused Vacation Claim of $5,036.49 ($2,054.47 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 6,187.45 | 2,982.02 <br><br> 3,205.43 |
| Account No. **10/4/1999** <br><br> Neuharth, Tami <br> 6343 C Street <br> Springfield, OR 97478 | | - | Salaried Employee (Administrative Asst) <br><br> Estimated Priority Wage Claim of $1,184.62, plus Unused Vacation Claim of $4,131.36 ($1,269.23 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 5,315.98 | 2,862.13 <br><br> 2,453.85 |
| Account No. **4/10/2000** <br><br> Neumann, Kristee <br> 3285 Michael Lane <br> Eugene, OR 97405 | | - | Salaried Employee (Manager) <br><br> Estimated Priority Wage Claim of $2,275.92, plus Unused Vacation Claim of $6,068.59 ($2,438.49 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 8,344.51 | 3,630.10 <br><br> 4,714.41 |
| Account No. **2/11/1974** <br><br> Nyseth, David <br> 3898 Marshall Avenue <br> Eugene, OR 97402 | | - | Hourly Employee (Sheet Layer) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $3,408.12 ($1,396.44 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 4,190.44 | 2,011.68 <br><br> 2,178.76 |
| Account No. **4/1/1981** <br><br> O'Hare, Joseph <br> 3152 Ivy Glen Dr. <br> Eugene, OR 97402 | | - | Hourly Employee (Truck Loader) <br><br> Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $771.01 ($771.01 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,580.77 | 0.00 <br><br> 1,580.77 |

Sheet __35__ of __56__ continuation sheets attached to        Subtotal        | 11,485.93
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    25,619.15 | 14,133.22

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** _____ ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community <br> H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY <br><br> AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **12/15/1996** <br><br> **Owen, Jack** <br> **4489 Jessica St** <br> **Springfield, OR 97478** | - | | Hourly Employee (Forklift Operator) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,564.64 ($838.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,346.96 | 726.44 <br><br> 1,620.52 |
| Account No. **1/24/1994** <br><br> **Page, Warren** <br> **762 Santa Anita Ct** <br> **Eugene, OR 97401** | - | | Hourly Employee (Machine Set-Up) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,303.54 ($1,114.81 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,085.86 | 188.73 <br><br> 1,897.13 |
| Account No. **6/28/1993** <br><br> **Pendergrass, Joanne** <br> **703 "G" Street** <br> **Springfield, OR 97477** | - | | Hourly Employee (Hardwood Veneer Grader) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $372.44 ($372.44 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,154.76 | 0.00 <br><br> 1,154.76 |
| Account No. **10/18/2004** <br><br> **Peterson, John** <br> **3786 Alladin Way** <br> **Eugene, OR 97404-1403** | - | | Salaried Employee (Components Estimator) <br><br> Estimated Priority Wage Claim of $1,591.77, plus Unused Vacation Claim of $2,842.44 ($1,125.61 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 4,434.21 | 1,716.84 <br><br> 2,717.37 |
| Account No. **3/1/1999** <br><br> **Pinnell, Brandon** <br> **532 Roper Rd.** <br> **Eugene, OR 97402** | - | | Hourly Employee (Prefinish Line Grader) <br><br> Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $661.50 ($661.50 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,402.38 | 0.00 <br><br> 1,402.38 |

Sheet **36** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,632.01 |
|---|---|---|
| | (Total of this page) | 11,424.17 | 8,792.16 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** _____ ,    Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **3/18/2005**<br><br>**Pinnell, Suzanne**<br>**532 Roper Rd.**<br>**Eugene, OR 97402** | - | | **Hourly Employee (Flexpool)**<br><br>Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $383.62 ($383.62 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **1,028.74** | **0.00** | **1,028.74** |
| Account No. **2/1/1982**<br><br>**Powell, William**<br>**367 West 12th**<br>**Eugene, OR 97401** | - | | **Salaried Employee (Manager)**<br><br>Estimated Priority Wage Claim of $1,893.58, plus Unused Vacation Claim of $6,762.12 ($2,698.36 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **8,655.71** | **4,063.77** | **4,591.94** |
| Account No. **8/29/1996**<br><br>**Puckett, Frank**<br>**310 Archie Street**<br>**Eugene, OR 97402** | - | | **Hourly Employee (Press Off Bearer)**<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,676.40 ($838.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **2,458.72** | **838.20** | **1,620.52** |
| Account No. **3/29/1999**<br><br>**Rainbolt, Ursula**<br>**PO Box 41316**<br>**Eugene, OR 97404** | - | | **Hourly Employee (Sheet Layer)**<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $698.50 ($698.50 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **1,480.82** | **0.00** | **1,480.82** |
| Account No. **12/11/1998**<br><br>**Ramsdal, Kenneth**<br>**3706 Royal Ave**<br>**Eugene, OR 97402** | - | | **Hourly Employee (Putty Patcher)**<br><br>Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $921.60 ($691.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **1,566.72** | **230.40** | **1,336.32** |

Sheet **37** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **5,132.37** |
| (Total of this page) | **15,190.71** | **10,058.34** |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** ,                    Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **10/11/1999** <br><br> **Ramsdal, Raymond** <br> **2615 Hastings St.** <br> **Eugene, OR 97404** | - | | | Hourly Employee (Panel Pro/Soy Glue Mixer) <br><br> Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $1,446.00 ($867.60 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,255.76 | 578.40 | 1,677.36 |
| Account No. **5/5/2006** <br><br> **Reynolds, Lawrence** <br> **24331 Bolton Hill Rd** <br> **Veneta, OR 97487** | - | | | Hourly Employee (Forklift Driver Prefinish) <br><br> Estimated Priority Wage Claim of $784.56, plus Unused Vacation Claim of $279.92 ($279.92 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,064.48 | 0.00 | 1,064.48 |
| Account No. **6/15/2007** <br><br> **Riggs, Matthew** <br> **2663 High Alley #12** <br> **Eugene, OR 97405** | - | | | Hourly Employee (Core Feeder) <br><br> Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $180.09 ($180.09 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 937.21 | 0.00 | 937.21 |
| Account No. **8/21/1975** <br><br> **Rigsby, Leeroy** <br> **3170 Crocker Road** <br> **Eugene, OR 97404** | - | | | Hourly Employee (Lead Carpenter) <br><br> Estimated Priority Wage Claim of $1,058.96, plus Unused Vacation Claim of $3,782.00 ($1,890.24 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 4,840.96 | 1,891.76 | 2,949.20 |
| Account No. **2/6/1995** <br><br> **Robbins, Ronald** <br> **2527 Willakenzie #2** <br> **Eugene, OR 97401** | - | | | Hourly Employee (Press Off Bearer) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,117.32 ($1,114.81 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,899.64 | 2.51 | 1,897.13 |

Sheet **38** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 2,472.67 |
|---|---|---|---|
| | (Total of this page) | 10,998.05 | 8,525.38 |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** _____ ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. 1/29/2007<br><br>**Robinette, Craig**<br>**Po Box 166**<br>**Lowell, OR 97452** | - | | | | Hourly Employee (Truck Driver)<br><br>Estimated Priority Wage Claim of $798.56, plus Unused Vacation Claim of $664.80 ($564.70 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,463.36 | 100.10<br><br>1,363.26 |
| Account No. 5/6/1996<br><br>**Robinette, Loren**<br>**Po Box 179**<br>**Dexter, OR 97431** | - | | | | Hourly Employee (Lead Electrician)<br><br>Estimated Priority Wage Claim of $1,451.52, plus Unused Vacation Claim of $777.60 ($777.60 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,229.12 | 0.00<br><br>2,229.12 |
| Account No. 5/29/2009<br><br>**Rodrigues, Travis**<br>**452 Bethel Drive**<br>**Eugene, OR 97402** | - | | | | Hourly Employee (Cabinet Helper 2)<br><br>Estimated Priority Wage Claim of $622.72, plus Unused Vacation Claim of $111.09 ($111.09 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 733.81 | 0.00<br><br>733.81 |
| Account No. 5/1/2009<br><br>**Rodriguez, Ernestino**<br>**PO Box 212**<br>**Dexter, OR 97431** | - | | | | Hourly Employee (Flexpool)<br><br>Estimated Priority Wage Claim of $567.84, plus Unused Vacation Claim of $101.30 ($101.30 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 669.14 | 0.00<br><br>669.14 |
| Account No. 10/12/2007<br><br>**Rosenauer, Brian**<br>**1542 9th Street**<br>**Springfield, OR 97477** | - | | | | Hourly Employee (Core Layer)<br><br>Estimated Priority Wage Claim of $743.68, plus Unused Vacation Claim of $990.69 ($265.33 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,734.37 | 725.36<br><br>1,009.01 |

Sheet __39__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 825.46 |
| (Total of this page) | 6,829.80 | 6,004.34 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**
_____ ,  Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **8/13/2004** <br><br> **Rowe, Daniel** <br> **4532 Franklin Blvd, Space #29** <br> **Eugene, OR 97403** | - | | Hourly Employee (Press Operator) <br><br> **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,117.60 ($553.21 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 1,899.92 | 564.39 | 1,335.53 |
| Account No. **1/31/2003** <br><br> **Rowland, Jeffrey** <br> **969 Laurelhurst Dr** <br> **Eugene, OR 97402** | - | | Salaried Employee (Production Lead) <br><br> **Estimated Priority Wage Claim of $1,216.69, plus Unused Vacation Claim of $1,853.28 ($860.37 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 3,069.97 | 992.91 | 2,077.06 |
| Account No. **4/24/2009** <br><br> **Ruiz, Crispin** <br> **5634 Donohoe Ave** <br> **Eugene, OR 97402** | - | | Hourly Employee (Flexpool) <br><br> **Estimated Priority Wage Claim of $567.84, plus Unused Vacation Claim of $135.06 ($135.06 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 702.90 | 0.00 | 702.90 |
| Account No. **6/23/2003** <br><br> **Running, Mark** <br> **6864 G Street** <br> **Springfield, OR 97478** | - | | Hourly Employee (Cut Up Saw Operator) <br><br> **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $186.08 ($186.08 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 968.40 | 0.00 | 968.40 |
| Account No. **1/6/1981** <br><br> **Sandberg, Dennis** <br> **P.O. Box 638** <br> **Elmira, OR 97437** | - | | Hourly Employee (Electrician) <br><br> **Estimated Priority Wage Claim of $1,328.32, plus Unused Vacation Claim of $4,869.95 ($1,892.86 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | 6,198.27 | 2,977.09 | 3,221.18 |

Sheet __40__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | | 4,534.39 |
|---|---|---|---|
|  | (Total of this page) | 12,839.46 | 8,305.07 |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**,
_____
Debtor

Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **8/5/1999** <br><br> **Sanden, Trent** <br> **3977 N. Clarey** <br> **Eugene, OR 97402** | - | | **Hourly Employee (Forklift Operator)** <br><br> **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,676.40 ($838.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | **2,458.72** | **838.20** | **1,620.52** |
| Account No. **10/16/1966** <br><br> **Sanders, William** <br> **827 Impala Avenue** <br> **Eugene, OR 97404** | - | | **Salaried Employee (Manager)** <br><br> **Estimated Priority Wage Claim of $2,399.43, plus Unused Vacation Claim of $12,965.47 ($4,282.98 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | **15,364.90** | **8,682.50** | **6,682.40** |
| Account No. **9/22/2003** <br><br> **Schimmer, Jeffery** <br> **4490 Hyacinth Street** <br> **Eugene, OR 97404** | - | | **Salaried Employee (Director of Information Systems)** <br><br> **Estimated Priority Wage Claim of $2,652.42, plus Unused Vacation Claim of $7,104.69 ($1,875.64 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | **9,757.11** | **5,229.05** | **4,528.06** |
| Account No. **4/20/2000** <br><br> **Sebree, Cheree** <br> **4631 Aster Street** <br> **Springfield, OR 97478** | - | | **Hourly Employee (Putty Patcher)** <br><br> **Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $1,843.20 ($691.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | **2,488.32** | **1,152.00** | **1,336.32** |
| Account No. **6/30/1998** <br><br> **Seeley, David** <br> **3184 Duke Snider Ave** <br> **Eugene, OR 97402** | - | | **Hourly Employee (Sheet Layer)** <br><br> **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $279.40 ($279.40 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010]** | X | X | | **1,061.72** | **0.00** | **1,061.72** |

Sheet __41__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **15,901.75** |
| (Total of this page) | **31,130.77** | **15,229.02** |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** _____,    Case No. _____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **10/10/1996**<br><br>**Seghetti, Julianna**<br>**2460 Devon Street**<br>**Eugene, OR 97408** | - | | **Salaried Employee (Customer Service Manager)**<br><br>Estimated Priority Wage Claim of $2,062.98, plus Unused Vacation Claim of $7,268.31 ($2,210.33 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | **9,331.29** | **5,057.98**<br><br>**4,273.31** |
| Account No. **10/6/1969**<br><br>**Shurts, George**<br>**970 Tivoli St**<br>**Eugene, OR 97404** | - | | **Hourly Employee (Hardwood Veneer Grader)**<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $2,327.40 ($1,396.44 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | **3,109.72** | **930.96**<br><br>**2,178.76** |
| Account No. **1/27/2006**<br><br>**Smith, Eric**<br>**749-1/2 W 13th Ave**<br>**Eugene, OR 97402** | - | | **Hourly Employee (Panel Pro/Soy Glue Mixer)**<br><br>Estimated Priority Wage Claim of $784.56, plus Unused Vacation Claim of $1,101.47 ($554.80 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | **1,886.03** | **546.67**<br><br>**1,339.36** |
| Account No. **7/10/1997**<br><br>**Smith, Jon**<br>**2546 Jannelle Way**<br>**Eugene, OR 97404** | - | | **Hourly Employee (Prefinish Line Grader)**<br><br>Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $767.34 ($767.34 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | **1,508.22** | **0.00**<br><br>**1,508.22** |
| Account No. **3/24/2006**<br><br>**Smith, Kris**<br>**93915 Prairie Road**<br>**Junction City, OR 97448** | - | | **Hourly Employee (Point to Point Expeditor)**<br><br>Estimated Priority Wage Claim of $872.48, plus Unused Vacation Claim of $1,017.37 ($616.97 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | **1,889.85** | **400.40**<br><br>**1,489.45** |

Sheet __42__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | **6,936.01** |
|---|---|---|---|
| | (Total of this page) | **17,725.11** | **10,789.10** |

B6E (Official Form 6E) (4/10) - Cont.

In re    **States Industries, Inc.**                           Case No. _____

                                    ,
                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4/27/1988** <br><br> **Smith, William** <br> **4968 Parsons Avenue** <br> **Eugene, OR 97402** | - | | **Hourly Employee (Cycle Counter)** <br><br> **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $744.88 ($744.88 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **1,527.20** | **0.00** <br><br> **1,527.20** |
| Account No. **5/8/1989** <br><br> **Sosnoski, Timothy** <br> **3978 Josh Street** <br> **Eugene, OR 97402** | - | | **Hourly Employee (Press Operator)** <br><br> **Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $558.66 ($558.66 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **1,340.98** | **0.00** <br><br> **1,340.98** |
| Account No. **4/9/2010** <br><br> **Sparks, Larry** <br> **540 S. 51st Place** <br> **Springfield, OR 97478** | - | | **Hourly Employee (Prefinish Line Feeder/Trainee)** <br><br> **Estimated Priority Wage Claim of $664.16, plus Unused Vacation Claim of $0.00 ($0.00 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **664.16** | **0.00** <br><br> **664.16** |
| Account No. **9/18/1969** <br><br> **Splawn, Michael** <br> **96070 Hwy 99e** <br> **Harrisburg, OR 97446** | - | | **Hourly Employee (Millwright)** <br><br> **Estimated Priority Wage Claim of $1,031.52, plus Unused Vacation Claim of $3,375.65 ($1,841.26 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **4,407.17** | **1,534.39** <br><br> **2,872.78** |
| Account No. **9/15/1998** <br><br> **Stallings, Gilbert** <br> **27949 Spencer Cr Rd** <br> **Eugene, OR 97405** | - | | **Hourly Employee (Sander Technician)** <br><br> **Estimated Priority Wage Claim of $820.40, plus Unused Vacation Claim of $1,611.50 ($879.00 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010]** | X | X | | **2,431.90** | **732.50** <br><br> **1,699.40** |

Sheet __43__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **2,266.89** |
|---|---|---|
| | (Total of this page) | **10,371.41**      **8,104.52** |

B6E (Official Form 6E) (4/10) - Cont.

In re  **States Industries, Inc.** _____,     Case No. _____
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **3/18/1991**<br><br>Stednitz, Laura<br>670 Argon Ave<br>Eugene, OR 97404 | - | | **Salaried Employee ()**<br><br>Estimated Priority Wage Claim of $899.59, plus Unused Vacation Claim of $2,393.07 ($1,281.92 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 3,292.66 | 1,111.16 / 2,181.50 |
| Account No. **3/3/1999**<br><br>Stephens, Belinda<br>330 Bethel Dr. #5<br>Eugene, OR 97402 | - | | **Hourly Employee (Dryer Feeder Grader)**<br><br>Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $622.50 ($622.50 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,319.70 | 0.00 / 1,319.70 |
| Account No. **8/8/2005**<br><br>Stevens, Christopher<br>2510 Cubit Street<br>Eugene, OR 97402 | - | | **Hourly Employee (Purchasing Agent/PM Scheduler)**<br><br>Estimated Priority Wage Claim of $1,031.52, plus Unused Vacation Claim of $1,473.60 ($729.43 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,505.12 | 744.17 / 1,760.95 |
| Account No. **4/2/1998**<br><br>Stewart, Jason<br>568 Nighthawk Ln<br>Springfield, OR 97477 | - | | **Salaried Employee (Production Lead)**<br><br>Estimated Priority Wage Claim of $1,284.28, plus Unused Vacation Claim of $2,690.57 ($1,376.02 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 3,974.85 | 1,314.55 / 2,660.30 |
| Account No. **5/14/2009**<br><br>Stewart, Joshua<br>1192 West 17th Ave<br>Junction City, OR 97448 | - | | **Hourly Employee (Core Layer)**<br><br>Estimated Priority Wage Claim of $732.48, plus Unused Vacation Claim of $130.67 ($130.67 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 863.15 | 0.00 / 863.15 |

Sheet __44__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal              3,169.88
(Total of this page)    11,955.48      8,785.60

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                       Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**                                    Case No. _____
                                                    ,
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **12/28/1998**<br><br>**Stewart, Willis**<br>**PO Box 65**<br>**Yachats, OR 97498** | - | | **Hourly Employee (Panel Pro)**<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,117.60 ($838.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **1,899.92** | **279.40** | **1,620.52** |
| Account No. **10/4/1971**<br><br>**Stone, Gerald**<br>**665 Wellington St**<br>**Eugene, OR 97402** | - | | **Hourly Employee (Sawyer)**<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $2,327.40 ($1,396.44 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **3,109.72** | **930.96** | **2,178.76** |
| Account No. **11/7/1988**<br><br>**Swanson, Dale**<br>**1607 Oak Patch Rd.**<br>**Eugene, OR 97402** | - | | **Hourly Employee (Sheet Layer)**<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,675.98 ($1,114.81 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **2,458.30** | **561.17** | **1,897.13** |
| Account No. **12/31/1996**<br><br>**Taylor, Michael**<br>**960 W Tyler**<br>**Eugene, OR 97402** | - | | **Salaried Employee (Vice President of Manufacturing)**<br><br>Estimated Priority Wage Claim of $3,996.73, plus Unused Vacation Claim of $17,888.23 ($4,282.21 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **21,884.96** | **13,606.02** | **8,278.94** |
| Account No. **7/25/2007**<br><br>**Tegge, Lorena**<br>**1746 Carmel Ave**<br>**Eugene, OR 97401** | - | | **Salaried Employee (Receptionist)**<br><br>Estimated Priority Wage Claim of $873.39, plus Unused Vacation Claim of $1,351.57 ($311.61 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | **2,224.95** | **1,039.95** | **1,185.00** |

Sheet __45__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | **16,417.50** |
|---|---|---|---|
| | (Total of this page) | **31,577.85** | **15,160.35** |

B6E (Official Form 6E) (4/10) - Cont.

In re  **States Industries, Inc.**
_____,    Case No. _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **1/28/1981**<br><br>**Temple, Wayne**<br>**369 Blackfoot Ave**<br>**Eugene, OR 97404** | - | | **Salaried Employee (Production Coordinator)**<br><br>Estimated Priority Wage Claim of $1,853.92, plus Unused Vacation Claim of $5,207.87 ($2,641.84 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 7,061.80 | 2,566.03 | 4,495.77 |
| Account No. **5/14/1974**<br><br>**Thompson, Steve**<br>**7572 Thurston Road**<br>**Springfield, OR 97478** | - | | **Hourly Employee (Forklift Mechanic)**<br><br>Estimated Priority Wage Claim of $1,031.52, plus Unused Vacation Claim of $920.63 ($920.63 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,952.15 | 0.00 | 1,952.15 |
| Account No. **11/27/1995**<br><br>**Torrick, Edward**<br>**1699 N. Terry St #22**<br>**Eugene, OR 97402** | - | | **Hourly Employee (Press Off Bearer)**<br><br>Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $2,010.56 ($793.80 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,751.44 | 1,216.76 | 1,534.68 |
| Account No. **10/1/1973**<br><br>**Trumbull, John**<br>**3219 Tilden Street**<br>**Eugene, OR 97404** | - | | **Hourly Employee (Hardwood Veneer Grader)**<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $2,886.20 ($1,396.44 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 3,668.52 | 1,489.76 | 2,178.76 |
| Account No. **7/1/1993**<br><br>**Trumbull, Michael**<br>**48305 McFarland Road**<br>**Oakridge, OR 97463** | - | | **Salaried Employee (Plant Manager)**<br><br>Estimated Priority Wage Claim of $1,737.66, plus Unused Vacation Claim of $4,633.67 ($2,476.17 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 6,371.33 | 2,157.50 | 4,213.83 |

Sheet __46__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                      7,430.05

(Total of this page)        21,805.24        14,375.19

B6E (Official Form 6E) (4/10) - Cont.

In re  **States Industries, Inc.**                                          ,  Case No. _____
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **5/26/2009** <br><br> Valencia, Higinio <br> 298 E. Oregon Ave, Space 16 <br> Creswell, OR 97426 | - | | Hourly Employee (Sheet Layer) <br><br> Estimated Priority Wage Claim of $732.48, plus Unused Vacation Claim of $130.67 ($130.67 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 863.15 | 0.00 | 863.15 |
| Account No. **7/7/1997** <br><br> Vanschoonhoven, Aaron <br> 3884 Scenic Drive <br> Eugene, OR 97404 | - | | Hourly Employee (Dryer Feeder Grader) <br><br> Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $124.50 ($124.50 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 821.70 | 0.00 | 821.70 |
| Account No. **5/23/2003** <br><br> Walker, Bob <br> 982 S. 38th Street <br> Springfield, OR 97478-6515 | - | | Hourly Employee (Flexpool) <br><br> Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $230.17 ($230.17 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 875.29 | 0.00 | 875.29 |
| Account No. **4/30/2004** <br><br> Wallander, John <br> 2585 Harris Street <br> Eugene, OR 97405 | - | | Hourly Employee (Putty Patcher) <br><br> Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $306.89 ($306.89 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 952.01 | 0.00 | 952.01 |
| Account No. **5/19/2006** <br><br> Walley, Jesse <br> 120 South S Street <br> Cottage Grove, OR 97424 | - | | Hourly Employee (Panel Pro) <br><br> Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $1,243.57 ($535.39 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,000.69 | 708.18 | 1,292.51 |

Sheet __47__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 708.18
(Total of this page) | 5,512.84 | 4,804.66

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**, Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **6/25/2004** <br><br> **Walley, Lisa** <br> **120 South S Street** <br> **Cottage Grove, OR 97424** | - | | Hourly Employee (Panel Pro) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $744.88 ($553.21 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,527.20 | 191.67 | 1,335.53 |
| Account No. **3/27/1995** <br><br> **Walters, Dennis** <br> **4232 Torrington Ave** <br> **Eugene, OR 97404** | - | | Salaried Employee (Area Manager) <br><br> Estimated Priority Wage Claim of $2,752.61, plus Unused Vacation Claim of $5,504.73 ($2,949.23 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 8,257.35 | 2,555.51 | 5,701.84 |
| Account No. **5/12/1972** <br><br> **Walton, Danny** <br> **91068 Sunderman Rd** <br> **Springfield, OR 97478** | - | | Hourly Employee (Putty Patcher) <br><br> Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $852.25 ($852.25 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,497.37 | 0.00 | 1,497.37 |
| Account No. **5/18/1971** <br><br> **Walton, Edwin** <br> **2033 Inland Way** <br> **Springfield, OR 97477** | - | | Hourly Employee (Bander) <br><br> Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $2,143.00 ($1,322.47 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,883.88 | 820.53 | 2,063.35 |
| Account No. **4/18/1973** <br><br> **Ward, Charles** <br> **999 W. 17th Avenue** <br> **Junction City, OR 97448** | - | | Hourly Employee (Forklift Driver Prefinish) <br><br> Estimated Priority Wage Claim of $809.76, plus Unused Vacation Claim of $1,542.01 ($1,445.42 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,351.77 | 96.59 | 2,255.18 |

Sheet __48__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 16,517.57 | 3,664.30
(Total of this page) | | 12,853.27

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**                                                      Case No. _____
                                          ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **7/1/1988** <br><br>Ward, Debra<br>999 W. 17th Avenue<br>Junction City, OR 97448 | - | | Hourly Employee (Sander Grader)<br><br>Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $176.36 ($176.36 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 917.24 | 0.00<br><br>917.24 |
| Account No. **3/12/2004** <br><br>Warner, Russell<br>1641 Laura Street<br>Springfield, OR 97477 | - | | Hourly Employee (Forklift Operator)<br><br>Estimated Priority Wage Claim of $740.88, plus Unused Vacation Claim of $440.56 ($440.56 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 1,181.44 | 0.00<br><br>1,181.44 |
| Account No. **12/2/2002** <br><br>Weiner, Andrew<br>3005 Acorn Court<br>Philomath, OR 97370 | - | | Salaried Employee (Quality Manger)<br><br>Estimated Priority Wage Claim of $2,429.81, plus Unused Vacation Claim of $7,289.42 ($1,718.22 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 9,719.23 | 5,571.20<br><br>4,148.03 |
| Account No. **2/24/1998** <br><br>Whiddon, James<br>PO BOX 187<br>Alvadore, OR 97409 | - | | Hourly Employee (Press Operator)<br><br>Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $1,955.80 ($838.20 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 2,738.12 | 1,117.60<br><br>1,620.52 |
| Account No. **4/8/2005** <br><br>Wilson, Carlton<br>2555 Roosevelt Blvd., #35<br>Eugene, OR 97402 | - | | Hourly Employee (Flexpool)<br><br>Estimated Priority Wage Claim of $645.12, plus Unused Vacation Claim of $306.89 ($306.89 priority b/c rec'd within 180 days) [Calculated as of end of day, August 24, 2010] | X | X | | 952.01 | 0.00<br><br>952.01 |

Sheet **49** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 15,508.04 | 6,688.80 |
|---|---|---|---|
| | (Total of this page) | | 8,819.24 |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.** ,                                    Case No. _____

                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **8/18/1987** <br><br> **Wilson, Carolyn** <br> **1418 Waite Street** <br> **Eugene, OR 97402** | - | | Hourly Employee (Dryer Feeder Grader) <br><br> Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $1,992.00 ($993.51 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 2,689.20 | 998.49 | 1,690.71 |
| Account No. **3/9/2007** <br><br> **Woods, Coquilla** <br> **2118 Ohio Street** <br> **Eugene, OR 97404** | - | | Hourly Employee (Panel Pro) <br><br> Estimated Priority Wage Claim of $757.12, plus Unused Vacation Claim of $450.22 ($270.13 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,207.34 | 180.09 | 1,027.25 |
| Account No. **3/1/2004** <br><br> **Woods, Shawn** <br> **2118 Ohio** <br> **Eugene,, OR 97402** | - | | Hourly Employee (Panel Pro) <br><br> Estimated Priority Wage Claim of $782.32, plus Unused Vacation Claim of $465.20 ($465.20 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 1,247.52 | 0.00 | 1,247.52 |
| Account No. **7/26/1999** <br><br> **Yager, Bryan** <br> **2381 Pershing Street** <br> **Eugene, OR 97402** | - | | Hourly Employee (Groover Helper) <br><br> Estimated Priority Wage Claim of $697.20, plus Unused Vacation Claim of $124.50 ($124.50 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 821.70 | 0.00 | 821.70 |
| Account No. **1/1/1996** <br><br> **Yeager, Darrin** <br> **Po Box 614** <br> **Harrisburg, OR 97446** | - | | Salaried Employee (Network Analyst) <br><br> Estimated Priority Wage Claim of $1,829.64, plus Unused Vacation Claim of $6,185.16 ($1,960.33 priority b/c rec'd within 180 days)  [Calculated as of end of day, August 24, 2010] | X | X | | 8,014.79 | 4,224.83 | 3,789.96 |

Sheet **50** of **56** continuation sheets attached to                         Subtotal                              5,403.41
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)      13,980.55              8,577.14

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **States Industries, Inc.**                                                          Case No. _____
                                                                                    ,
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | **NOTICE ONLY** | | | | | |
| **Aflac** **1932 Wynnton Road** **Columbus, GA 31993-0797** | - | | | | **Any amount presently due is held in trust for employees as voluntary supplemental (e.g., cancer, accident, intensive care) insurance purchased by employees and deducted from employees' paychecks** | | | | 0.00 | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | **NOTICE ONLY** | | | | | |
| **Colonial Life** **POB 903** **Columbia, SC 29202-0903** | - | | | | **Any amount presently due is held in trust for employees as voluntary limited benefit health insurance purchased by employees and deducted from employees' paychecks** | | | | 0.00 | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | **NOTICE ONLY** | | | | | |
| **HealthComp** **POB 45018** **Fresno, CA 93718** | - | | | | **Any amount presently due is held in trust for employees as voluntary spending account for employees and is deducted from employees' paychecks** | | | | 0.00 | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | **NOTICE ONLY** | | | | | |
| **Madison National Life** **25115 Network Place** **Chicago, IL 60673-1251** | - | | | | **Any amount presently due is held in trust for employees as voluntary dental insurance purchased by employees and deducted from employees' paychecks** | | | | 0.00 | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | **NOTICE ONLY** | | | | | |
| **Regence Life and Health** **POB 91131** **Seattle, WA 98111-9231** | - | | | | **Any amount presently due is held in trust for employees as voluntary life & A&D insurance purchased by employees and deducted from employees' paychecks** | | | | 0.00 | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |

Sheet __51__ of __56__ continuation sheets attached to                                    Subtotal                        0.00
Schedule of Creditors Holding Unsecured Priority Claims                         (Total of this page)       0.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**               ,        Case No. _____

                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **United Way of Lane County** **3171 Gateway Loop** **Springfield, OR 97477** | - | | **NOTICE ONLY** **Any amount presently due is held in trust for employees as voluntary contribution from employees, deducted from employees' paychecks** | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **52** of **56** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | Subtotal (Total of this page) | | | 0.00 | 0.00 0.00 |
|---|---|---|---|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **States Industries, Inc.**                                                    Case No. _____
                                          Debtor                                    ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **State Business/Franchise Tax** | | | | | | |
| **California Franchise Tax Board Bankruptcy, BE MS A345 POB 2952 Sacramento, CA 95812-2952** | - | | | | | | 2,400.00 | 0.00 | 2,400.00 |
| Account No. | | | **City Tax Due** | | | | | | |
| **City of Eugene 777 Pearl Street Eugene, OR 97401** | - | | | | | | 690.00 | 0.00 | 690.00 |
| Account No. | | | **County Tax Due 8/7/09** | | | | | | |
| **Davie County Tax Collector 123 S Main St Mocksville, NC 27028** | - | | | | | | 311.83 | 0.00 | 311.83 |
| Account No. | | | **State Business/Franchise Tax** | | | | | | |
| **Georgia Dept of Revenue 4245 International Parkway Hapeville, GA 30354** | - | | | | | | 10.00 | 0.00 | 10.00 |
| Account No. | | | **PRECAUTIONARY - NOTICE ONLY** **Federal Income Taxes** | | | | | | |
| **IRS POB 21126 Philadelphia, PA 19114** | - | | | | | | 0.00 | 0.00 | |

Sheet **53** of **56** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 3,411.83 | 0.00 3,411.83 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re  **States Industries, Inc.**                                      ,        Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **5458** <br><br> **Lane County Tax Collector** <br> **POB 3014** <br> **Portland, OR 97208-3014** | - | | **County Property Taxes** | | | | **208,838.00** | **0.00** | **208,838.00** |
| Account No. **6140** <br><br> **Massachusetts Dept of Revenue** <br> **POB 7067** <br> **Boston, MA 02204** | - | | **State Business/Franchise Tax** | | | | **456.00** | **0.00** | **456.00** |
| Account No. **6514** <br><br> **Michigan Treasury Dept** <br> **430 West Allegan Street** <br> **Lansing, MI 48922** | - | | **State Business/Franchise Tax** | | | | **36,814.00** | **0.00** | **36,814.00** |
| Account No. **6624** <br><br> **Minnesota Dept of Revenue** <br> **Mail Station 1260** <br> **St. Paul, MN 55145-1260** | - | | **State Business/Franchise Tax** | | | | **300.00** | **0.00** | **300.00** |
| Account No. **6533** <br><br> **Mississippi Dept of Revenue** <br> **POB 23050** <br> **Jackson, MS 39225-3050** | - | | **State Business/Franchise Tax** | | | | **25.00** | **0.00** | **25.00** |

Sheet __54__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **246,433.00** | **246,433.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re **States Industries, Inc.**
_____ ,    Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM |  |  |  |  |  |  |
| Account No. | | | Business/Franchise Tax Due on 6/13/09 | | | | | | |
| **New Mexico Tax Dept POB 25127 Sante Fe, NM 87504-5127** | - | | | | | | 116.32 | 0.00 | 116.32 |
| Account No. | | | State Business/Franchise Tax | | | | | | |
| **North Carolina Dept Rev POB 1168 Raleigh, NC 27602-1168** | - | | | | | | 29,567.32 | 0.00 | 29,567.32 |
| Account No. | | | State Income Taxes | | | | | | |
| **ODR Bkcy 955 Center NE #353 Salem, OR 97301** | - | | | | | | 355.80 | 0.00 | 355.80 |
| Account No. 6928 | | | State Business/Franchise Tax | | | | | | |
| **Ohio Dept of Taxation POB 182101 Columbus, OH 43218-2101** | - | | | | | | 13,809.48 | 0.00 | 13,809.48 |
| Account No. 8970 | | | State Business/Franchise Tax | | | | | | |
| **Tennessee Dept of Revenue Andrew Jackson State Office Bldg 500 Deaderick Street Nashville, TN 37242** | - | | | | | | 649.00 | 0.00 | 649.00 |

Sheet _55_ of _56_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 44,497.92 | 44,497.92 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **States Industries, Inc.** ,                                    Case No. _____

                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **8940** <br><br> **Texas Franchise Tax Dept POB 13528 Austin, TX 78711** | - | | State Business/Franchise Tax | | | | 92.00 | 0.00 | 92.00 |
| Account No. <br><br> **Washington Dept of Revenue 2101 4th Ave #1400 Seattle, WA 98121-2300** | - | | Business/Franchise Tax Due 7/1/2010 | | | | 2,578.96 | 0.00 | 2,578.96 |
| Account No. **9644** <br><br> **Wisconsin Dept of Revenue POB 93194 Milwaukee, WI 53293-0194** | - | | State Business/Franchise Tax | | | | 25.00 | 0.00 | 25.00 |
| Account No. <br><br> | | | | | | | | | |
| Account No. <br><br> | | | | | | | | | |

Sheet __56__ of __56__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 2,695.96 | 0.00 <br> 2,695.96 |
| Total | | 233,124.58 |
| (Report on Summary of Schedules) | 991,637.02 | 758,512.44 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re   **States Industries, Inc.**                       ,       Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **ACME SOUTHERN UBC POB 410082 CHARLOTTE, NC 28241** | - | | | | | | 608.48 |
| Account No. | | | Trade Debt / AP | | | | |
| **ADP INC PACIFIC NORTHWEST REGION POB 78415 PHOENIX, AZ 85062-8415** | | | | | | | 1,026.68 |
| Account No. | | | Trade Debt / AP | | | | |
| **ADT SECURITY SERVICES POB 371967 PITTSBURGH, PA 15250-7967** | - | | | | | | 410.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **AETEK UV SYSTEMS 212 S. MT. ZION RD LEBANON, OR 46052** | - | | | | | | 1,646.71 |
| __74__ continuation sheets attached | | | | Subtotal (Total of this page) | | | 3,691.87 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com               S/N:29129-100528   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.**                                          ,          Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **AFLAC 1932 WYNTON RD COLUMBUS, GA 31999-0001** | - | | | | | | 544.38 |
| Account No. | | | Trade Debt / AP | | | | |
| **AIR COMPRESSOR MAINTENANCE INC POB 369 YADKINVILLE, NC 27055** | - | | | | | | 2,421.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **AKZO COATINGS INC POB 100871 PASADENA, CA 91189-0871** | - | | | | | | 51,414.59 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **AKZO NOBEL COATINGS INC. C/O CT CORPORATION SYSTEM 388 STATE STREET, SUITE 420 SALEM, OR 97301** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **ALCAN COMPOSITES USA INC 23160 NETWORK PLACE CHICAGO, IL 60673-1231** | - | | | | | | 4,283.86 |

Sheet no. __1___ of __74___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **58,663.83**

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.** _____,    Case No. _____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ALEXANDER DODDS COMPANY** <br>**3000 WALKENT DRIVE N W** <br>**GRAND RAPIDS, MI 49544** | - | | Trade Debt / AP | | | | 1,140.14 |
| Account No. <br><br>**ALPINE BUILDING MATERIALS** <br>**POB 21608** <br>**EUGENE, OR 97402** | - | | Trade Debt / AP | | | | 5,409.71 |
| Account No. <br><br>**ALSCO** <br>**1831 W BROADWAY** <br>**POB 21509** <br>**EUGENE, OR 97402** | - | | Trade Debt / AP | | | | 1,751.10 |
| Account No. **xxxx xxxxxx x7006** <br><br>**AMERICAN EXPRESS CO INC** <br>**POB 0001** <br>**LOS ANGELES, CA 90096-0001** | - | | PRECAUTIONARY - NOTICE ONLY | | | | 0.00 |
| Account No. <br><br>**AMERICAN LEAK DETECTION** <br>**POB 211** <br>**TALENT, OR 97540** | - | | Trade Debt / AP | | | | 1,142.90 |

Sheet no. __2__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **9,443.85**

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **API INC**<br>**616 POWERS ST**<br>**EUGENE, OR 97402** | - | | | | | | 39,963.98 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **API, INC        .**<br>**C/O ROBERT A. SMEJKAL**<br>**696 COUNTRY CLUB RD**<br>**POB 654**<br>**EUGENE, OR 97440** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **APPLEJACK TRUCKING INC**<br>**POB 1816**<br>**SPRINGFIELD, OR 97477** | - | | | | | | 1,400.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **ARKANSAS FACE VENEER**<br>**POB 1523**<br>**PIQUA, OH 45356** | - | | | | | | 14,977.92 |
| Account No. | | | PA Judgment entered June 10, 2009 (originally $7,272.33) | | | | |
| **ARL, INC.**<br>**1155 STOOPS FERRY ROAD**<br>**MOON  TOWNSHIP, PA 15108** | - | | | | | | Unknown |

Sheet no. __3__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **56,341.90**

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.** _____,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt / AP | | | | |
| ARMORED STORAGE 3575 KORBEL ST EUGENE, OR 97404 | - | | | | | | | 225.00 |
| Account No. **FILE # 2730** | | | | Trade Debt / AP | | | | |
| ARMSTRONG WORLD INDUSTRIES INC 1000 WEST TEMPLE LOS ANGELES, CA 90074 | - | | | | | | | 7,887.98 |
| Account No. | | | | Trade Debt / AP - Amount to be verified | | | | |
| ASSOCIATED CHEMISTS, INC. 4401 SE JOHNSON CREEK BLVD PORTLAND, OR 97222 | - | | | | X | X | | 73.42 |
| Account No. | | | | Trade Debt / AP | | | | |
| AT& T POB 5019 CAROL STREAM, IL 60197-5019 | - | | | | | | | 515.78 |
| Account No. | | | | Trade Debt / AP | | | | |
| ATLANTIC PLYWOOD 8 ROESSLER RD WOBURN, MA 01801 | - | | | | | | | 346.50 |

Sheet no. __4___ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **9,048.68**

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **AWI** **46179 WESTLAKE DR** **POTOMAC FALLS, VA 20165** | - | | | | | | 1,683.31 |
| Account No. | | | Trade Debt / AP | | | | |
| **AZURE MACHINERY COMPANY** **7101 TOPEKA LANE** **VANCOUVER, WA 98664** | - | | | | | | 381.77 |
| Account No. | | | Trade Debt / AP | | | | |
| **BAND-IT** **THE CLOVERDALE COMPANY, INC.** **POB 400** **CLOVERDALE, VA 24077** | - | | | | | | 502.48 |
| Account No. | | | Trade Debt / AP (Credit Cards) | | | | |
| **BANK OF AMERICA** **COMMERCIAL CARD SERVICES** **DEPT CH 8036** **PALATINE, IL 60055-8036** | - | | | | | | 30,768.79 |
| Account No. | | | Trade Debt / AP | | | | |
| **BARLOWORLD HANDLING LP** **POB 402473** **ATLANTA, GA 30384** | - | | | | | | 1,184.71 |

Sheet no. __5___ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **34,521.06**

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**                              ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **BAX GLOBAL C/O CT CORPORATION SYSTEM 818 W 7TH ST LOS ANGELES, CA 90017** | - | | | | | | 1,725.15 |
| Account No. | | | Trade Debt / AP | | | | |
| **BERENDSEN FLUID POWER INC DEPT 236 TULSA, OK 74182** | - | | | | | | 536.26 |
| Account No. | | | See Goodman Veneer (Division of Besse Forest Products, Inc. Also Listed as Additional Party on Northern Michigan Veneers, Inc. Promissory Note | | | | |
| **BESSE FOREST PRODUCTS, INC. 933 NORTH 8TH STREET POB 352 GLADSTONE, MI 49837** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **BEST DISPOSAL, INC. 1123 ROY LOPP RD. LEXINGTON, NC 27292** | - | | | | | | 2,837.87 |
| Account No. | | | Trade Debt / AP | | | | |
| **BIESSE AMERICA, INC. POB 19849 CHARLOTTE, NC 28219-9849** | - | | | | | | 9,842.05 |

Sheet no. __6__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **14,941.33**

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.**                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| BIRCHLAND VENEER LTD POB 408 SAULT STE MARIES, MI 49783-0408 | - | | | | | | 11,144.15 |
| Account No. | | | Trade Debt / AP - Electricity | | | | |
| BLACHLY LANE POB 70 JUNCTION CITY, OR 97448-0070 | - | | | | | | 125,787.66 |
| Account No. | | | Trade Debt / AP | | | | |
| BOB DICKMAN TIRE CENTER 222 WEST 1ST JUNCTION CITY, OR 97448 | - | | | | | | 8,770.84 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| BOISE PACKAGING & NEWSPRINT, L.L.C. C/O CT CORPORATION SYSTEM 388 STATE STREET, SUITE 420 SALEM, OR 97301 | - | | | | | | 0.00 |
| Account No. **FILE # 1245** | | | Trade Debt / AP | | | | |
| BOISE PACKAGING AND NEWSPRINT POB 60000 SAN FRANCISCO, CA 94160 | - | | | | | | 34,300.52 |

Sheet no. __7___ of __74__ sheets attached to Schedule of       Subtotal        | 180,003.17 |
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.**                                          ,     Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **BOX BOARD PRODUCTS POB 534335 ATLANTA, GA 30353-4335** | - | | | | | | 1,207.01 |
| Account No. | | | Trade Debt / AP | | | | |
| **BPM NW 4260 SUMMERLINN WAY WEST LINN, OR 97068** | - | | | | | | 1,944.00 |
| Account No. **FILE #2674** | | | Trade Debt / AP | | | | |
| **BRENNTAG PACIFIC, INC. C/O CT CORPORATION SYSTEM 818 W 7TH ST LOS ANGELES, CA 90017** | - | | | | | | 6,943.63 |
| Account No. | | | Trade Debt / AP | | | | |
| **BUCK'S SANITARY SERVICE INC POB 21527 EUGENE, OR 97402** | - | | | | | | 411.45 |
| Account No. | | | Trade Debt / AP | | | | |
| **BUDD GROUP, THE POB 890856 CHARLOTTE, NC 28289-0856** | - | | | | | | 2,268.00 |

Sheet no. __8___ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **12,774.09**

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.** _____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **CALIFORNIA STATE DISBERSMENT POB 989067 WEST SACRAMENTO, CA 95798** | - | | | | | | 2,400.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **CAMBRIDGE INTEGRATED SERVICE GROUP, INC 33696 TREASURY CENTER CHICAGO, IL 60694-3600** | - | | | | | | 21,834.00 |
| Account No. | | | Trade Debt / AP - Amount to be verified | | | | |
| **CANPLAST USA, INC POB 13283 NEWARK, NJ 07101-3283** | - | | | X | X | | 380.88 |
| Account No. | | | Trade Debt / AP | | | | |
| **CAPITAL PREMIUM FINANCING, INC POB 30293 SALT LAKE CITY, UT 84110-0293** | - | | | | | | 3,786.11 |
| Account No. | | | Trade Debt / AP | | | | |
| **CAROLINA FIRE SPRINKLER INSPECTIONS, INC 5657 GOLDFISH RD CHINA GROVE, NC 28023** | - | | | | | | 403.50 |

Sheet no. __9__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,804.49

B6F (Official Form 6F) (12/07) - Cont.

In re **States Industries, Inc.** ,                     Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **CARQUEST DBA CARQUEST OF JUNCTION CITY 323 HATTON LANE JUNCTION CITY, OR 97448** | - | | | | | | 1,036.15 |
| Account No. | | | Trade Debt / AP | | | | |
| **CASCADE CONTROLS POB 301128 PORTLAND, OR 97294** | - | | | | | | 337.86 |
| Account No. | | | Trade Debt / AP | | | | |
| **CASCADE MEDICAL ASSOCIATES POB 825 SPRINGFIELD, OR 97477** | - | | | | | | 4,417.57 |
| Account No. | | | Trade Debt / AP | | | | |
| **CASCADE PLATING & MACHINE 3790 CROSS ST EUGENE, OR 97402** | - | | | | | | 1,957.10 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **CELTIC EQUIPMENT C/O MICHAEL GEORGE RUDDY, JR 440-B MITCHELL RD MODESTO, CA 95354** | - | | | | | | 0.00 |

Sheet no. __10__ of __74__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)          7,748.68

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.** _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt / AP | | | | |
| **CELTIC EQUIPMENT LEASING 4 PARK PLAZA STE. 300 IRVINE, CA 92614** | | - | | | | | | | 194,974.12 |
| Account No. | | | | | Trade Debt / AP | | | | |
| **CF J PROP POB 25244 SALT LAKE CITY, UT 84125-0244** | | - | | | | | | | 324.64 |
| Account No. | | | | | Trade Debt / AP | | | | |
| **CFC INTERNATIONAL INC 500 STATE STREET CHICAGO HEIGHTS, IL 60411** | | - | | | | | | | 2,720.00 |
| Account No. | | | | | Trade Debt / AP | | | | |
| **CH ROBINSON WORLDWIDE, INC. POB 9121 MINNEAPOLIS, MN 55480-9121** | | - | | | | | | | 9,386.07 |
| Account No. | | | | | Trade Debt / AP | | | | |
| **CHARTER INDUSTRIES 2255 29TH STREET S. E. GRAND RAPIDS, MI 49508** | | - | | | | | | | 51,847.24 |

Sheet no. __11__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **259,252.07**

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**                                    ,        Case No. _____

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **CHARTER INDUSTRIES, INC. C/O PETER C. EARDLEY 2255 29TH STREET SE GRAND RAPIDS, MI 49508** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **CHEMICAL TRANSFER COMPANY, INC POB 6036 STOCKTON, CA 95206** | - | | | | | | 90.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **CHRISTOPHER SEALS INC POB 21836 EUGENE, OR 97402-0412** | - | | | | | | 11.20 |
| Account No. | | | Trade Debt / AP | | | | |
| **CINTAS CORPORATION #045 POB 6599 STATESVILLE, NC 28677** | - | | | | | | 5,218.74 |
| Account No. | | | Trade Debt / AP | | | | |
| **CIPA LUMBER CO LTD POB 1103 BLAINE, WA 98231-1103** | - | | | | | | 23,945.60 |

Sheet no. __12__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **29,265.54**

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **CITY TRANSFER AND STORAGE** **POB 2122** **HIGH POINT, NC 27261** | - | | | | | | 1,500.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **CLARKE VENEER** **POB 4876** **JACKSON, MS 39296-4876** | - | | | | | | 75,823.22 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **CLARKE VENEER AND PLYWOOD** **C/O STUART H. CLARKE** **#235 WOODLAND HILLS BLDG** **3000 OLD CANTON ROAD** **JACKSON, MS 39261** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **CN** **POB 71206** **CHICAGO, IL 60694-1206** | - | | | | | | 5,765.85 |
| Account No. | | | Trade Debt / AP | | | | |
| **COLE-PARMER INSTRUMENT CO.** **13927 COLLECTIONS CENTER DR** **CHICAGO, IL 60693** | - | | | | | | 523.32 |

Sheet no. __13__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     83,612.39

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.** _____,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| COLUMBIA FOREST PRODUCTS INC INDIAN HEAD DIVISION POB 403612 ATLANTA, GA 30384-3612 | - | | | | | | 77,836.14 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| COLUMBIA FOREST PRODUCTS, INC. C/O LEGAL SERVICES, INC. 1211 SW FIFTH AVENUE, SUITE 1800 PORTLAND, OR 97204 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| COMMODITIES PLUS INC UNIT 47 POB 4900 PORTLAND, OR 97208-4900 | - | | | | | | 154,463.75 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| COMMODITIES PLUS, INC. C/O JOSHUA A. CLARK 975 OAK STREET, SUITE 800 EUGENE, OR 97401 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| COMMONWEALTH PLYWOOD LTD C/O 15, BOUL. LABELLE, POB 90 STE THERESE, QUEBEC CANADA J7E 4H9 | - | | | | | | 690,552.71 |

Sheet no. __14__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

922,852.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| CONFERENCE CALL.COM POB 409573 ATLANTA, GA 30384-9573 | - | | | | | | 578.88 |
| Account No. | | | Workers Compensation Claim DOI 9/30/2008 | | | | |
| CONLEY, PAM 2669 ARNOLD AVE EUGENE, OR 97402 | - | | | | | | Unknown |
| Account No. | | | Trade Debt / AP | | | | |
| CONSER QUARRY INC 27387 FERGUSON RD JUNCTION CITY, OR 97448 | - | | | | | | 1,475.17 |
| Account No. | | | Trade Debt / AP | | | | |
| CONTINENTAL HARDWOOD CO 5737 NE PORTLAND HWY PORTLAND, OR 97218 | - | | | | | | 280.00 |
| Account No. | | | Trade Debt / AP | | | | |
| COYOTE LOGISTICS LLC POB 535244 ATLANTA, GA 30353-5244 | - | | | | | | 488,112.82 |

Sheet no. __15__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    490,446.87

B6F (Official Form 6F) (12/07) - Cont.

In re __**States Industries, Inc.**_____,          Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| COYOTE LOGISTICS, LLC C/O DARBY McCONAUGHEY 28644 SW COSTA CIRCLE WILSONVILLE, OR 97070 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| COYOTE STEEL CO 2030 CROSS ST EUGENE, OR 97402 | - | | | | | | 2,151.99 |
| Account No. | | | Trade Debt / AP | | | | |
| CRS DATA SOLUTIONS P OB OX2764 PORTLAND, OR 97208 | - | | | | | | 248.77 |
| Account No. | | | Trade Debt / AP | | | | |
| CT CORPORATION SYSTEM POB 4349 CAROL STREAM, IL 60197-4349 | - | | | | | | 556.00 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| CUIBONO LLC C/O THOMAS P. HERRMANN 975 OAK STREET, SUITE 800 EUGENE, OR 97401 | - | | | | | | 0.00 |

Sheet no. __16__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,956.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**                                          ,        Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Trade Debt / AP | | | | |
| CUIBONO, LLC POB 7037 EUGENE, OR 97401 | | | | | | | 37,691.50 |
| Account No. | | - | Trade Debt / AP | | | | |
| CURTIS KYLES TRUCKING, INC. 2210 NEEDMORE ROAD WOODLEAF, NC 27054 | | | | | | | 1,899.67 |
| Account No. **OHS ACCOUNT #211018** | | - | Trade Debt / AP | | | | |
| DAVIE COUNTY HOSPITAL POB 1209 MOCKSVILLE, NC 27028 | | | | | | | 119.00 |
| Account No. | | - | Trade Debt / AP - Amount to be verified | X | X | | |
| DESCO INC MOCKSVILLE 657 WILKESBORO STREET MOCKSVILLE, NC 27028 | | | | | | | 24.83 |
| Account No. | | - | Trade Debt / AP | | | | |
| DHL EXPRESS(USA) INC. POB 60000 FILE 30688 SAN FRANCISCO, CA 94160 | | | | | | | 135.00 |

Sheet no. __17__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **39,870.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**                                              ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DIANE MONTOYA**<br>**3610 VINE MAPLE ST**<br>**EUGENE, OR 97405-4458** | - | | Trade Debt / AP | | | | 100.00 |
| Account No.<br><br>**DIETRICH VENEER SALES**<br>**9825 S E LAWNFIELD ROAD**<br>**CLACKAMAS, OR 97015** | - | | Trade Debt / AP | | | | 117,477.29 |
| Account No.<br><br>**DIETRICH VENEER SALES, INC.**<br>**C/O STEVEN M. CYR, LEGAL**<br>**REPRESENTATION**<br>**4850 SW SCHOLLS FERRY RD, SUITE 305**<br>**PORTLAND, OR 97225** | - | | Additional Notice c/o Registered Agent | | | | 0.00 |
| Account No.<br><br>**DILLON SUPPLY COMPANY**<br>**POB 14506**<br>**RALEIGH, NC 27602** | - | | Trade Debt / AP | | | | 764.91 |
| Account No.<br><br>**DLH NORDISK INC.**<br>**POB 1201**<br>**PROSPECT, KY 40059** | - | | Trade Debt / AP | | | | 25,790.40 |

Sheet no. __18__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    144,132.60

B6F (Official Form 6F) (12/07) - Cont.

In re __States Industries, Inc._____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **DOLLKEN WOODTAPE**<br>**23164 NETWORK PLACE**<br>**CHICAGO, IL 60673-1231** | - | | | | | | **6,946.61** |
| Account No. | | | Trade Debt / AP | | | | |
| **DOMINO AMJET, INC.**<br>**135 SOUTH LASALLE STREET**<br>**DEPARTMENT 3809**<br>**CHICAGO, IL 60674** | - | | | | | | **900.14** |
| Account No. | | | Trade Debt / AP | | | | |
| **DONGWHA PATINNA NZ LTD**<br>**DEPT CH 17513**<br>**PALANTINE, IL 60055-7513** | - | | | | | | **101,640.48** |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **DONGWHA USA, INC.**<br>**C/O DATA RESEARCH, INC.**<br>**8130 SW BEAVERTON-HILLSDALE HIGHWAY**<br>**PORTLAND, OR 97225** | - | | | | | | **0.00** |
| Account No. | | | Workers Compensation Claim<br>DOI 7/30/2010 | | | | |
| **DOSS JR, LAVERN E**<br>**5025 E ST**<br>**SPRINGFIELD, OR 97478** | - | | | | | | **Unknown** |

Sheet no. __19__ of __74__ sheets attached to Schedule of          Subtotal          **109,487.23**
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **MSC: 03861** <br><br> E J BARTELLS  CO <br> POB 389674 <br> TUKWILA, WA 98138-9674 | | - | | | Trade Debt / AP | | | | 2,056.00 |
| Account No. <br><br> EAGLE VENEER INC <br> POB 40 <br> JUNCTION CITY, OR 97448 | | - | | | Trade Debt / AP | | | | 13,765.30 |
| Account No. <br><br> EB BRADLEY <br> POB 58548 <br> LOS ANGELES, CA 90058 | | - | | | Trade Debt / AP | | | | 2,685.28 |
| Account No. <br><br> EIT INC. <br> 12495 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | - | | | Trade Debt / AP | | | | 417.00 |
| Account No. <br><br> ENERGY UNITED EMC <br> POB 1831 <br> STATESVILLE, NC 28687 | | - | | | Trade Debt / AP | | | | 5,255.04 |

Sheet no. __20__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,178.62

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.** _____,   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **EQUIPMENT MOBILE SERVICE INC** **POB 2185** **EUGENE, OR 97402** | - | | | | | | 13,227.22 |
| Account No. | | | Trade Debt / AP | | | | |
| **ERIK STOWELL MD** **242 COUNTRY CLUB ROAD** **EUGENE, OR 97401** | - | | | | | | 250.00 |
| Account No. | | | Workers Compensation Claim DOI 9/4/2008 | | | | |
| **ESCALONA, JOE** **1091 ECHO HOLLOW RD** **EUGENE, OR 97402** | - | | | | | | Unknown |
| Account No. | | | Trade Debt / AP | | | | |
| **EUGENE CARB SAW SERVICE INC** **4209-A WEST 6TH ST** **EUGENE, OR 97402** | - | | | | | | 10,078.10 |
| Account No. | | | Trade Debt / AP | | | | |
| **EUGENE WATER & ELECTRIC BOARD** **POB 10148** **EUGENE, OR 97440-2979** | - | | | | | | 24,612.56 |

Sheet no. __21__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,167.88

B6F (Official Form 6F) (12/07) - Cont.

In re __**States Industries, Inc.**_____,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **EUROPEAN WOODWORKING CO. POB 550 FRANKLINTON, NC 27525** | | - | | | | | 511.04 |
| Account No. | | | Trade Debt / AP | | | | |
| **EUROPEAN WOODWORKING MACHINERY CO POB 550 FRANKLINTON, NC 27525** | | - | | | | | 7,283.11 |
| Account No. | | | Trade Debt / AP | | | | |
| **EVERGREEN HARDWOODS INC 1600 LIND AVE SW SUITE 250 RENTON, WA 98055** | | - | | | | | 131,278.94 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **EVERGREEN HARDWOODS, INC. C/O TAEKO MILLER 1600 LIND AVENUE SW #250 RENTON, WA 98057** | | - | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **EXCEL DOWEL & WOOD PRODUCTS INC 800 BAKER DRIVE ITASCA, IL 60143** | | - | | | | | 600.18 |

Sheet no. __22__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **139,673.27**

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.**
_____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt / AP | | | | |
| EXPERT PRESSURE WASH, LLC POB 3068 CENTRAL POINT, OR 97502 | - | | | | | | | | 1,890.00 |
| Account No. | | | | | Trade Debt / AP | | | | |
| FEDEX POB 7221 PASADENA, CA 91109-7321 | - | | | | | | | | 3,131.65 |
| Account No. | | | | | Trade Debt / AP | | | | |
| FEDEX FREIGHT WEST DEPT CH POB 10306 PALATINE, IL 60055-0306 | - | | | | | | | | 477.27 |
| Account No. | | | | | Trade Debt / AP | | | | |
| FEDEX TRADE NETWORKS 15704 COLLECTIONS CENTER DR CHICAGO, IL 60693 | - | | | | | | | | 91.38 |
| Account No. | | | | | Trade Debt / AP | | | | |
| FINZER ROLLER OF NO CAROLINA AMERICAN CREDIT ATTN: AL BECKER POB 72849 ROSELLE, IL 60172 | - | | | | | | | | 4,850.00 |

Sheet no. __23__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,440.30

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.**                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **FLAKEBOARD**<br>**515 RIVER CROSSING DRIVE**<br>**SUITE 110**<br>**FORT MILL, SC 29715-7900** | - | | | | | | 107,134.09 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **FLAKEBOARD AMERICA LIMITED**<br>**C/O CT CORPORATION SYSTEM**<br>**388 STATE STREET, SUITE 420**<br>**SALEM, OR 97301** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **FLOW LOGISTICS**<br>**POB 6045**<br>**BEND, OR 97708-6045** | - | | | | | | 1,447.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **FLOYD BARNEY JR.**<br>**976 HOWELL RD.**<br>**MOCKSVILLE, NC 27028** | - | | | | | | 750.00 |
| Account No. 99123750951 | | | Trade Debt / AP | | | | |
| **FORD CREDIT**<br>**POB 790072**<br>**ST. LOUIS, MO 63179-0072** | - | | | | | | 5,361.04 |

Sheet no. __24__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

114,692.13

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.** _____,  Case No. _____
  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| FRERES LUMBER CO INC M/S 22 POB 5700 PORTLAND, OR 97228 | - | | | | | | 83,668.44 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| FRERES LUMBER CO. INC. C/O THEODORE F. FRERES 141 SOUTH 14TH ST LYONS, OR 97358 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| FREUDENBERG NONWOVENS LTD 3500 INDUSTRIAL DRIVE DURHAM, NC 27704 | - | | | | | | 1,071.56 |
| Account No. | | | Trade Debt / AP | | | | |
| FUNK/LEVIS & ASSOCIATES 1045 WILLAMETTE ST EUGENE, OR 97401 | - | | | | | | 4,084.85 |
| Account No. | | | Trade Debt / AP - Amount to be verified | | | | |
| FURNSTATION, INC. 17051 GREEN DR CITY OF IND, CA 91746 | - | | | X | X | | 4,520.00 |

Sheet no. __25__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

93,344.85

B6F (Official Form 6F) (12/07) - Cont.

In re **States Industries, Inc.**                                                    Case No. _____
                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **G E CAPITAL CORP** **POB 747016** **PITTSBURGH, PA 15274-7016** | - | | | | | | 486.20 |
| Account No. | | | Trade Debt / AP | | | | |
| **GARRATT-CALLAHAN CO** **50 INGOLD RD** **BURLINGAME, CA 94010** | - | | | | | | 696.80 |
| Account No. | | | Trade Debt / AP | | | | |
| **GEORGIA PACIFIC** **21120 NETWORK PLACE** **CHICAGO, IL 60673-1211** | - | | | | | | 6,607.42 |
| Account No. | | | Trade Debt / AP | | | | |
| **GERALD BARNES** **92884 APPLEGATE TRAIL** **JUNCTION CITY, OR 97448** | - | | | | | | 1,400.00 |
| Account No. | | | Workers Compensation Claim DOI 3/23/2010 | | | | |
| **GLAZIER, DEE** **16818 HWY 36** **DEADWOOD, OR 97430** | - | | | | | | Unknown |

Sheet no. __26__ of __74__ sheets attached to Schedule of                        Subtotal                    9,190.42
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**
_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **GLEAVES SWEARINGEN LARSEN** **POB 1147** **EUGENE, OR 97440-1147** | | - | | | | | 21,224.83 |
| Account No. | | | Trade Debt / AP | | | | |
| **GOODMAN VENEER & LUMBER CO** **DIV OF BESSE FOREST PRODUCTS** **200 C AVENUE, POB 130** **GOODMAN, WI 54125** | | - | | | | | 269,814.79 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **GOODMAN VENEER & LUMBER CO.** **C/O GREGORY D. BESSE** **933 N EIGHTH STREET** **GLADSTONE, MI 49837** | | - | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **GRAINGER** **DEPT 803390483** **POB 419267** **KANSAS CITY, MO 64141-6267** | | - | | | | | 1,519.46 |
| Account No. | | | Trade Debt / AP | | | | |
| **GREAT WEST CARRIERS INC** **POB 21084** **CAMBRIDGE, ONTARIO** **CANADA N3C 4B1** | | - | | | | | 444.50 |

Sheet no. __27__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

293,003.58

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GROSS VENEER SALES**<br>**BOX 5212 EMERYWOOD STATION**<br>**HIGH POINT, NC 27262** | - | | | Trade Debt / AP | | | | **396,919.96** |
| Account No.<br><br>**GROSS VENEER SALES,**<br>**INCORPORATED**<br>**C/O ROBERT A. GROSS**<br>**POB 5212**<br>**HIGH POINT, NC 27263** | - | | | Additional Notice c/o Registered Agent | | | | **0.00** |
| Account No.<br><br>**GUTIERREZ, ERIC**<br>**708 BLACKSTONE ST**<br>**SPRINGFIELD, OR 97477** | - | | | Workers Compensation Claim DOI 7/7/2010 | | | | **Unknown** |
| Account No.<br><br>**HALSTEAD, REX**<br>**POB 605**<br>**MONROE, OR 97456** | - | | | Workers Compensation Claim DOI 3/31/2010 | | | | **Unknown** |
| Account No.<br><br>**HARDWOOD PLYWOOD & VENEER ASSOC**<br>**1825 MICHAEL FARADAY DRIVE**<br>**RESTON, VA 20190** | - | | | Trade Debt / AP | | | | **17,949.00** |

Sheet no. __28__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **414,868.96**

B6F (Official Form 6F) (12/07) - Cont.

In re **States Industries, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt / AP - Amount to be verified | | | | |
| HARDWOODS INC 2700 LINDA AVE RENTON, WA 98057 | - | | | | | X | X | | 13,892.67 |
| Account No. **ACCT 2853752** | | | | | Trade Debt / AP | | | | |
| HASLER MAILING SYSTEMS POB 858 SHELTON, CT 06484-0903 | - | | | | | | | | 58.37 |
| Account No. | | | | | Workers Compensation Claim DOI 6/21/2010 | | | | |
| HAYWARD, SUE 510 ROPER RD EUGENE, OR 97402 | - | | | | | | | | Unknown |
| Account No. | | | | | Trade Debt / AP | | | | |
| HEALTHCOMP POB 45018 FRESNO, CA 93718-5018 | - | | | | | | | | 1,562.68 |
| Account No. | | | | | Trade Debt / AP | | | | |
| HEATHER OAK WOOD PRODUCTS INC 30010 HEATHER OAK DRIVE JUNCTION CITY, OR 97448 | - | | | | | | | | 16,960.00 |

Sheet no. __29__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **32,473.72**

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**                                    ,                Case No. _____
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt / AP | | | | |
| HERCULES INC POB 116232 ATLANTA, GA 30368-6232 | | - | | | | | | 359,124.64 |
| Account No. | | | | Additional Notice c/o Registered Agent | | | | |
| HERCULES INCORPORATED C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON, DE 19801 | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt / AP | | | | |
| HEXION SPECIALITY CHEMICALS IN 12850 COLLECTION CENTER DR CHICAGO, IL 60693 | | - | | | | | | 52,945.70 |
| Account No. | | | | Additional Notice c/o Registered Agent | | | | |
| HEXION SPECIALTY CHEMICALS, INC. C/O NATIONAL REGISTERED AGENTS, INC. 145 BAKER ST MARION, OH 43302 | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt / AP | | | | |
| HIGH COUNTRY SPRINGS BOTTLED WATER POB 238 PILOT MOUNTAIN, NC 27041 | | - | | | | | | 204.00 |

Sheet no. __30__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          412,274.34

B6F (Official Form 6F) (12/07) - Cont.

In re **States Industries, Inc.**                                                          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **HIGHCREST WOOD PRODUCTS INC. 1407 STARDUST WAY MEDFORD, OR 97504** | - | | | | | | 2,719.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **HOFFMEYER COMPANY, INC. 1600 FACTOR AVENUE SAN LEANDRO, CA 94577** | - | | | | | | 1,566.50 |
| Account No. | | | Trade Debt / AP | | | | |
| **HOLZ HER US INC 5120 WESTINGHOUSE BLVD CHARLOTTE, NC 28273** | - | | | | | | 2,150.24 |
| Account No. | | | Trade Debt / AP | | | | |
| **HORN'S AUTO/TRUCK STOP 1670 US HWY 601 NORTH MOCKSVILLE, NC 27028** | - | | | | | | 5,971.26 |
| Account No. | | | Trade Debt / AP | | | | |
| **HUMBOLDT FLAKEBOARD PANELS INC 445 ELK VALLEY ROAD CRESCENT CITY, CA 95531** | - | | | | | | 142,789.44 |

Sheet no. __31__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             155,196.44

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**                                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **HUMBOLDT FLAKEBOARD PANELS, INC, C/O JAY M. FREEMANQ 445 ELK VALLEY RD CRESCENT CITY, CA 95531** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **HYDRA-POWER SYSTEMS, INC. MAIL STOP 95 POB 5087 PORTLAND, OR 97208** | - | | | | | | 2,570.02 |
| Account No. | | | Trade Debt / AP | | | | |
| **HYTEX DECORATIVE TEXTILES 58 YORK AVNUE RANDOLPH, MA 02368-1828** | - | | | | | | 2,886.66 |
| Account No. | | | Trade Debt / AP | | | | |
| **IAS 103 ORONOCO ST, STE 200 ALEXANDRIA, VA 22314** | - | | | | | | 3,000.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **IBM POB 534151 ATLANTA, GA 30353-4151** | - | | | | | | 1,950.00 |

Sheet no. __32__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **10,406.68**

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **IDAHO VENEER** **POB 339** **POST FALLS, ID 83877** | - | | | | | | 38,083.28 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **IDAHO VENEER COMPANY** **C/O PATRICK L. MALLOY** **E 704 FOURTH ST** **POST FALLS, ID 83854** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **IDI INC** **INDEPENDENT DISPATCH INC** **214 NE MIDDLEFIELD RD** **PORTLAND, OR 97211** | - | | | | | | 3,650.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **IKON FINANCIAL SERVICES** **POB 650073** **DALLAS, TX 75265-0073** | - | | | | | | 8,206.58 |
| Account No. | | | Trade Debt / AP | | | | |
| **IKON OFFICE SOLUTIONS** **POB 31001-0850** **PASADENA, CA 91110-0850** | - | | | | | | 1,272.04 |

Sheet no. __33__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51,211.90

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.** _____,    Case No. _____
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**IMAGINE**<br>**990 GARFIELD**<br>**EUGENE, OR 97402** | - | | Trade Debt / AP | | | | 1,120.00 |
| Account No.<br><br>**INDUSTRIAL FINISHES & SYSTEMS INC**<br>**POB 2824**<br>**EUGENE, OR 97402** | - | | Trade Debt / AP | | | | 13,744.49 |
| Account No.<br><br>**INDUSTRIAL HEARING SERVICE INC**<br>**2801 SE 122ND AVE**<br>**PORTLAND, OR 97236** | - | | Trade Debt / AP | | | | 2,927.50 |
| Account No.<br><br>**INDUSTRIAL SOURCE**<br>**POB 2330**<br>**EUGENE, OR 97402** | - | | Trade Debt / AP | | | | 838.65 |
| Account No.<br><br>**INFORMS**<br>**13055 RILEY STREET, SUITE 10**<br>**HOLLAND, MI 49424** | - | | Trade Debt / AP | | | | 4,457.55 |

Sheet no. __34__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,088.19

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**                                    ,        Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade Debt / AP | | | | |
| **INKJET INC**<br>**POB 847501**<br>**DALLAS, TX 75284-7501** | | | | | | | | 357.10 |
| Account No. | | - | | Trade Debt / AP | | | | |
| **INSIGHT**<br>**POB 78825**<br>**PHOENIX, AZ 85062-8825** | | | | | | | | 1,736.13 |
| Account No. | | - | | Trade Debt / AP | | | | |
| **INSTA PRINT**<br>**1208 WEST 6TH AVE**<br>**EUGENE, OR 97402** | | | | | | | | 231.40 |
| Account No. | | - | | Trade Debt / AP | | | | |
| **INTERNATIONAL PAPER**<br>**POB 676586**<br>**DALLAS, TX 75267-6565** | | | | | | | | 303.90 |
| Account No. | | - | | Trade Debt / AP | | | | |
| **J J KELLER & ASSOCIATES INC**<br>**POB 548**<br>**NEENAH, WI 54957-0548** | | | | | | | | 1,029.72 |

Sheet no. __35__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,658.25**

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| J. L. JONES & ASSOCIATES 720 COUNTRY CLUB ROAD EUGENE, OR 97401 | | - | | | | | 2,000.00 |
| Account No. | | | Trade Debt / AP - Amount to be verified | | | | |
| JDMJ TRANSPORTATION LLC POB 70286 EUGENE, OR 97401 | | - | | X | X | | 52.00 |
| Account No. **ACCT #9276** | | | Trade Debt / AP | | | | |
| JERRY BROWN CO., THE POB 41390 EUGENE, OR 97404 | | - | | | | | 18,305.62 |
| Account No. | | | Trade Debt / AP | | | | |
| JERRYS HOME IMPROVEMENT CENTER POB 2611 EUGENE, OR 97402 | | - | | | | | 349.99 |
| Account No. | | | Trade Debt / AP | | | | |
| JIM FRUITT TRUCKING INC 32341 HIGHWAY 34 TANGENT, OR 97389 | | - | | | | | 6,139.16 |

Sheet no. __36__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                26,846.77

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.**                                    ,       Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **JND FIRE SPRINKLER INC** **POB 23535** **EUGENE, OR 97402** | - | | | | | | 268.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **JONES & SON'S ENTERPRISES** **1670 US HIGHWAY 601N** **MOCKSVILLE, NC 27028** | - | | | | | | 1,449.18 |
| Account No. | | | Trade Debt / AP | | | | |
| **JONES AND ROTH CPA** **POB 10086** **EUGENE, OR 97440** | - | | | | | | 19,000.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **JS ALTERNATOR & STARTER INC** **POB 41177** **EUGENE, OR 97404** | - | | | | | | 615.51 |
| Account No. | | | Trade Debt / AP | | | | |
| **JW PUBLIC SCALES** **2901 NW LOWER RIVER ROAD** **VANCOUVER, WA 98660** | - | | | | | | 8.00 |

Sheet no. __37__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,340.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **KALEN ELECTRIC & MACHINERY 1504 W 2ND AVE EUGENE, OR 97402-4131** | - | | | | | | 1,524.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **KAT TRANSPORTAION LLC POB 41450 EUGENE, OR 97404** | - | | | | | | 410.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **KELLY D. MCKERNAN 1890 TANEY EUGENE, OR 97402** | - | | | | | | 859.16 |
| Account No. | | | Trade Debt / AP | | | | |
| **KELLY TRAILER REPAIR INC. POB 549 CRESWELL, OR 97426** | - | | | | | | 530.13 |
| Account No. | | | Workers Compensation Claim DOI 2/27/2008 | | | | |
| **KING, MAX 21741 HWY 126 NOTI, OR 97461** | - | | | | | | Unknown |

Sheet no. __38__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,323.29**

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.**                                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **KLEEN-TECH POB 1369 HICKORY, NC 28603** | - | | | | | | 205.49 |
| Account No. | | | Trade Debt / AP | | | | |
| **KOCH MACHINERY & SYSTEMS 300 LAKE RIDGE DRIVE SE SMYRNA, GA 30082** | - | | | | | | 1,508.96 |
| Account No. | | | Trade Debt / AP | | | | |
| **L & M TRANSPORT INC POB 249 COTTAGE GROVE, OR 97424-9998** | - | | | | | | 975.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **LAKE EFFECT SAW & TOOL 3408 BUSCH DRIVE SUITE C GRANDVILLE, MI 49418** | - | | | | | | 784.23 |
| Account No. | | | Trade Debt / AP | | | | |
| **LANE REGIONAL AIR POLLUTION AUTHORITY 1010 MAIN ST SPRINGFIELD, OR 97477** | - | | | | | | 15,609.00 |

Sheet no. __**39**__ of __**74**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          19,082.68

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.** _____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **LANE WOOD PRODUCTS,INC. 6304 TEMPERANCE HILL RD MARION, SC 29571** | - | | | | | | 3,545.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **LEITZ TOOLING SYSTEMS INC 4301 EAST PARIS AVENUE SE GRAND RAPIDS, MI 49512-3980** | - | | | | | | 1,604.77 |
| Account No. | | | Trade Debt / AP | | | | |
| **LIVINGSTON FREIGHT INTERNATIONAL 22368 NETWORK PLACE CHICAGO, IL 60673-1223** | - | | | | | | 10,175.00 |
| Account No. | | | Workers Compensation Claim DOI 3/20/2009 | | | | |
| **LOGAN, BILL 89880 SPIRES LN EUGENE, OR 97402** | - | | | | | | Unknown |
| Account No. | | | Trade Debt / AP | | | | |
| **LONG BARN INC., THE 223 MINI MALL ROAD EBENSBURG, PA 15931** | - | | | | | | 248.00 |

Sheet no. __40__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**15,572.77**

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.** _____,  Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| LOUIS AND COMPANY 895 COLUMBIA STREET POB 2253 BREA, CA 92622 | - | | | | | | 1,188.08 |
| Account No. | | | Trade Debt / AP | | | | |
| LUMBER PRODUCTS POB 28007 PORTLAND, OR 97208 | - | | | | | | 1,201.20 |
| Account No. | | | Trade Debt / AP | | | | |
| LUMBERMEN'S UNDERWRITING ALLIANCE POB 281293 ATLANTA, GA 30384-1293 | - | | | | | | 18,402.00 |
| Account No. | | | Trade Debt / AP | | | | |
| M & N ELECTRIC 85579 HWY 99 SOUTH EUGENE, OR 97405-9601 | - | | | | | | 1,110.81 |
| Account No. | | | Trade Debt / AP | | | | |
| M & P RELOAD & WAREHOUSING INC POB 23003 EUGENE, OR 97402 | - | | | | | | 597.68 |

Sheet no. __41__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **22,499.77**

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.** _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **M FIVE, LLC** **POB 7037** **EUGENE, OR 97401** | | - | | | | | 40,577.52 |
| Account No. | | | Trade Debt / AP | | | | |
| **M.O. NELSON & SONS INC** **POB 21733** **EUGENE, OR 97402** | | - | | | | | 600.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **MAC'S BATTERY & FILTER SERVICE** **1330 WEST 6TH AVENUE** **EUGENE, OR 97402** | | - | | | | | 237.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **MACADAM CAPITAL PARTNERS** **4800 SW MACADAM AVE SUITE 311** **PORTLAND, OR 97239** | | - | | | | | 12,993.75 |
| Account No. | | | Trade Debt / AP | | | | |
| **MADISON NATIONAL LIFE** **25115 NETWORK PLACE** **CHIGAGO, IL 60673-1251** | | - | | | | | 1,877.15 |

Sheet no. __42__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,285.42

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.** ,                        Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MANTHEI INC<br>SLOT 303114<br>POB 66973<br>CHICAGO, IL 60666-0973** | - | | **Trade Debt / AP ($584,885.55) + February 23, 2010 Promissory Note ($1,294,401), plus interest from March 1, 2010 at 1.5% plus Prime ($29,647.10)** | | | | 1,908,933.65 |
| Account No.<br><br>**MANTHEI, INC.<br>C/O JOHN A. KOPP<br>3996 US 31 S<br>PETOSKEY, MI 49770** | - | | **Additional Notice c/o Registered Agent** | | | | 0.00 |
| Account No.<br><br>**MARQUETTE TRANSPORTATION FINANCE INC<br>36705 TREASURY CENTER<br>CHICAGO, IL 60694-6700** | - | | **Trade Debt / AP** | | | | 3,641.33 |
| Account No.<br><br>**MATRIX NETWORKS<br>4243 S E INT'L WAY, SUITE C<br>PORTLAND, OR 97222-8823** | - | | **Trade Debt / AP - Amount to be verified** | X | X | | 10.00 |
| Account No.<br><br>**MCCATHAY TIMBER INC<br>1529 W. ARMITAGE AVE #200<br>CHICAGO, IL 60642** | - | | **Trade Debt / AP** | | | | 10,745.60 |

Sheet no. __43__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,923,330.58

B6F (Official Form 6F) (12/07) - Cont.

In re __**States Industries, Inc.**_____,    Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **MCDIARMID CONTROLS INC 85579 HWY 99 SOUTH EUGENE, OR 97405** | - | | | | | | 1,500.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **MCGUIRE BEARING CO 947 SE MARKET ST PORTLAND, OR 97214-3574** | - | | | | | | 4,797.76 |
| Account No. | | | Trade Debt / AP | | | | |
| **MCMASTER-CARR SUPPLY CO POB 7690 CHICAGO, IL 60680-7690** | - | | | | | | 567.22 |
| Account No. | | | Trade Debt / AP | | | | |
| **MCMASTER-CARR SUPPLY COMPANY POB 7690 CHICAGO, IL 60680** | - | | | | | | 197.05 |
| Account No. | | | Trade Debt / AP | | | | |
| **MEADOWS & ADERHOLD P.A. ATTORNEYS AT LAW 2596 REYNOLDA ROAD SUITE C WINSTON-SALEM, NC 27106** | - | | | | | | 273.00 |

Sheet no. __**44**__ of __**74**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          7,335.03

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**                                         ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt / AP | | | | |
| **MI CONTROLS INC. POB 80686 SEATTLE, WA 98108-0686** | - | | | | | | | 158.37 |
| Account No. | | | | Trade Debt / AP | | | | |
| **MOHAWK FINISHING PRODUCTS POB 22000 HICKORY, NC 28603** | - | | | | | | | 1,327.20 |
| Account No. | | | | Trade Debt / AP | | | | |
| **MORELAND ENTERPRISES POB 2414 EUGENE, OR 97402** | - | | | | | | | 13,428.76 |
| Account No. | | | | Trade Debt / AP | | | | |
| **MORGAN CFS NO 2 CO 7098 N. MARINE DRIVE PORTLAND, OR 97203** | - | | | | | | | 998.75 |
| Account No. | | | | Workers Compensation Claim DOI 8/10/2010 | | | | |
| **MORRIS, DUWAYNE 366 GREENFIELD EUGENE, OR 97404** | - | | | | | | | Unknown |

Sheet no. __45__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    15,913.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt / AP | | | | |
| MOTION INDUSTRIES, INC. POB 98412 CHICAGO, IL 60693-8412 | - | | | | | | | 1,546.23 |
| Account No. | | | | Trade Debt / AP | | | | |
| MSC INDUSTRIAL SUPPLY CO. INC DEPT CH 0075 PALATINE, IL 60055-0075 | - | | | | | | | 306.90 |
| Account No. | | | | Workers Compensation Claim DOI 11/11/2008 | | | | |
| MUNSON, REBECCA POB 41081 3104 CROCKER RD EUGENE, OR 97404 | - | | | | | | | Unknown |
| Account No. | | | | Workers Compensation Claim DOI 2/4/2010 | | | | |
| MUNSON, REBECCA POB 41081 3104 CROCKER RD EUGENE, OR 97404 | - | | | | | | | Unknown |
| Account No. | | | | Trade Debt / AP | | | | |
| MURPHY PLYWOOD COMPANY FILE 31102 POB 60000 SAN FRANCISCO, CA 94160 | - | | | | | | | 57,492.41 |

Sheet no. __46__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,345.54

B6F (Official Form 6F) (12/07) - Cont.

In re **States Industries, Inc.** _____,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **MURPHY PLYWOOD COMPANY C/O JOHN MURPHY 411 WEST CENTRAL POB 799 SUTHERLIN, OR 97479** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **MY-COMM INC 985 CONGER #2 EUGENE, OR 97402** | - | | | | | | 116.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **NATION'S MINI MIX POB 8532 COBURG, OR 97408** | - | | | | | | 612.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **NATRON WOOD PRODUCTS POB 2140 JASPER, OR 97438** | - | | | | | | 13,070.62 |
| Account No. | | | Trade Debt / AP | | | | |
| **NELSON ENTERPRISES INC. POB 23308 EUGENE, OR 97402** | - | | | | | | 1,900.00 |

Sheet no. __47__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       15,698.62

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.**                                          ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| NETTLES TRUCKING CO 500 KNOX RD GIBSONVILLE, NC 27249 | - | | | | | | 3,964.53 |
| Account No. | | | Trade Debt / AP | | | | |
| NEW MEXICO TAXATION & REVENUE POB 5188 SANTE FE, NM 87504-5188 | - | | | | | | 116.32 |
| Account No. | | | Trade Debt / AP | | | | |
| NIELSEN FASTENER CO 3420 W 11TH AVE EUGENE, OR 97402 | - | | | | | | 40.83 |
| Account No. | | | Trade Debt / AP | | | | |
| NORTH CAROLINA DEPT OF REVENUE POB 25000 RALEIGH, NC 27640-0650 | - | | | | | | 29,592.32 |
| Account No. | | | Trade Debt / AP | | | | |
| NORTH COAST ELECTRIC CO POB 34121 SEATTLE, WA 98124-1399 | - | | | | | | 95.58 |

Sheet no. __48__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,809.58

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.** _____,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **NORTH PACIFIC SECURITY, INC.** **POB 6149** **BEND, OR 97708** | | - | | | | | 8,931.28 |
| Account No. | | | Trade Debt / AP ($183,099.18) + March 1, 2010 Promissory Note ($2,548,753), plus interest from March 1, 2010 at 7.0% ($87,223.99) | | | | |
| **NORTHERN MICHIGAN VENEERS INC** **POB 352** **GLADSTONE, MI 49837** | | - | | | | | 2,819,076.17 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **NORTHERN MICHIGAN VENEERS, INC.** **C/O GREGORY D. BESSE** **933 N EIGHTH ST** **POB 352** **GLADSTONE, MI 49837** | | - | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **NORTHWEST FASTENER AND SUPPLY** **2787 OLYMPIC STREET SUITE 4** **SPRINGFIELD, OR 97477** | | - | | | | | 874.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **NORTHWEST HAZMAT, INC.** **36 W Q STREET** **SPRINGFIELD, OR 97477-2142** | | - | | | | | 1,680.00 |

Sheet no. __49__ of __74__ sheets attached to Schedule of      Subtotal         | 2,830,561.45
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.** _____,   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **NORTHWEST NATURAL GAS POB 6017 PORTLAND, OR 97228-6017** | - | | | | | | 32,773.32 |
| Account No. | | | Trade Debt / AP | | | | |
| **NORWEST SAFETY POB 22138 EUGENE, OR 97402** | - | | | | | | 1,169.12 |
| Account No. | | | Trade Debt / AP | | | | |
| **OFFICE IMAGING INC 1900 W 7TH SUITE A EUGENE, OR 97402** | - | | | | | | 123.75 |
| Account No. | | | Trade Debt / AP | | | | |
| **OREGON BANDSAW SYSTEMS 95836 HOWARD LANE JUNCTION CITY, OR 97448** | - | | | | | | 574.50 |
| Account No. | | | Trade Debt / AP | | | | |
| **OREGON DEPT OF ENVIROMMENTAL QUALITY ATTN: BUSINESS OFFICE 811 SW 6TH AVE PORTLAND, OR 97204-1390** | - | | | | | | 765.00 |

Sheet no. __50__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **35,405.69**

B6F (Official Form 6F) (12/07) - Cont.

In re **States Industries, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| OREGON TRUCKING ASSOCATION 4005 SE NAEF RD PORTLAND, OR 97267 | - | | | | | | 465.00 |
| Account No. | | | Trade Debt / AP | | | | |
| OVERHEAD DOOR COMPANY POB 2623 EUGENE, OR 97402 | - | | | | | | 736.85 |
| Account No. | | | Trade Debt / AP | | | | |
| PAC GRAPHICS POB 50095 EUGENE, OR 97405 | - | | | | | | 1,097.00 |
| Account No. | | | Trade Debt / AP | | | | |
| PACIFIC PALLET RECYCLING & REPAIR POB 21235 EUGENE, OR 97402 | - | | | | | | 23,582.00 |
| Account No. | | | Trade Debt / AP | | | | |
| PANEL CRAFTERS POB 2719 6251 14TH ST. WHITE CITY, OR 97503 | - | | | | | | 40,915.69 |

Sheet no. __51__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                66,796.54

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PANEL CRAFTERS INCORPORATED**<br>**C/O TERRY DESYLVIA**<br>**1200 SW MAIN BLDG**<br>**PORTLAND, OR 97205** | - | | Additional Notice c/o Registered Agent | | | | 0.00 |
| Account No.<br><br>**PAPE MATERIAL HANDLING**<br>**EXCHANG**<br>**POB 5077**<br>**PORTLAND, OR 97208-5077** | - | | Trade Debt / AP | | | | 45.74 |
| Account No. **FILE 57006**<br><br>**PAPER PLUS/UNISOURCE**<br>**WORLDWIDE**<br>**C/O CT CORPORATION SYSTEM**<br>**388 STATE STREET, SUITE 420**<br>**SALEM, OR 97301** | - | | Trade Debt / AP | | | | 1,513.93 |
| Account No.<br><br>**PBS ENVIROMENTAL**<br>**4412 S W CORBETT**<br>**PORTLAND, OR 97239** | - | | Trade Debt / AP | | | | 10,375.28 |
| Account No.<br><br>**PEARL BUCK CENTER INC.**<br>**3690 W. 1ST**<br>**EUGENE, OR 97402** | - | | Trade Debt / AP | | | | 2,030.03 |

Sheet no. __52__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,964.98

B6F (Official Form 6F) (12/07) - Cont.

In re __**States Industries, Inc.**_____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| PENROD COMPANY,THE POB 2100 VIRGINIA BEACH, VA 23450 | - | | | | | | 146,228.97 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| PENROD COMPANY,THE C/O DAVID M. DELPIERRE 150 WEST MAIN ST, SUITE 2100 NORFOLK, VA 23510 | - | | | | | | 0.00 |
| Account No. **ACCOUNT #2002631902001** | | | Trade Debt / AP | | | | |
| PIEDMONT NATURAL GAS POB 533500 ATLANTA, GA 30353-3500 | - | | | | | | 101.21 |
| Account No. | | | Workers Compensation Claim DOI 6/30/2010 | | | | |
| PINNELL, SUZANNE 532 ROPER RD EUGENE, OR 97402 | - | | | | | | Unknown |
| Account No. | | | Trade Debt / AP | | | | |
| PIONEER CONCRETE CUTTING, INC. POB 683 COTTAGE GROVE, OR 97424 | - | | | | | | 681.00 |

Sheet no. __**53**__ of __**74**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

147,011.18

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.**                                          ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **PITNEY BOWES GLOBAL FINNANCIAL SERVICES POB 856460 LOUISVILLE, KY 40285-6460** | - | | | | | | 1,861.79 |
| Account No. | | | Trade Debt / AP | | | | |
| **PITNEY BOWES INC POB 856390 LOUISVILLE, KY 40285-6042** | - | | | | | | 4,854.10 |
| Account No. | | | Trade Debt / AP | | | | |
| **PLACAGES J DOSTIE VENEER 143 RUE INDUSTRIELLE LAC DROLET, QUEBEC CANADA G0Y 1C0** | - | | | | | | 67,110.15 |
| Account No. | | | Trade Debt / AP | | | | |
| **PLUM CREEK MARKETING INC BANK OF AMERICA LOCKBOX SERV. 5557 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693** | - | | | | | | 12,548.33 |
| Account No. | | | Trade Debt / AP | | | | |
| **POLO BEACH CLUB AOAO ASSET PROPERTY MANAGEMENT INC 369 HUKU LI' I PLACE, STE 202 KIHEI, HI 96753** | - | | | | | | 3,325.00 |

Sheet no. __54__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

89,699.37

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **PORTLAND & WESTERN RR INC.** **POB 111720** **TACOMA, WA 98411** | - | | | | | | 300.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **POWER TRANSMISSION SERVICES** **1915 WEST FRONT ST.** **STATESVILLE, NC 28677** | - | | | | | | 3,915.91 |
| Account No. | | | Trade Debt / AP | | | | |
| **PRICEWATERHOUSE COOPERS LLP** **145 KING STREET WEST** **TORONTO, ONTARIO** **CANADA M5H 1V8** | - | | | | | | 6,633.66 |
| Account No. | | | Trade Debt / AP | | | | |
| **PRINTERS ALLIANCE** **A EUGENE FORMS INC CO.** **POB 10866** **EUGENE, OR 97440** | - | | | | | | 177.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **PRIZM, LLC** **POB 7037** **EUGENE, OR 97401** | - | | | | | | 29,497.60 |

Sheet no. __55__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,524.17

B6F (Official Form 6F) (12/07) - Cont.

In re __**States Industries, Inc.**_____,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **PRO AUTO** **199 N SENECA RD** **POB 21237** **EUGENE, OR 97402** | - | | | | | | 32.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **PRODUCTIVITY RESOURCE CENTRE INC** **POB 159** **SHERWOOD, OR 97140** | - | | | | | | 400.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **PROFILE METAL FORMING** **POB 414069** **BOSTON, MA 02241-4069** | - | | | | | | 2,322.00 |
| Account No. | | | Workers Compensation Claim DOI 7/24/2007 | | | | |
| **PYLE, JEFF** **226 MAPLE ST** **EUGENE, OR 97402** | - | | | | | | Unknown |
| Account No. | | | Trade Debt / AP | | | | |
| **QUATRO VENTURES INC** **C/O ARLEN C. SWEARINGEN** **975 OAK STREET, 8TH FLOOR** **EUGENE, OR 97440** | - | | | | | | 53,890.59 |

Sheet no. __**56**__ of __**74**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,644.59

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.** ,    Case No. _____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **R & S INDUSTRIAL SUPPLIES** **162 S 15TH ST** **SPRINGFIELD, OR 97477** | - | | | | | | 416.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **RAINIER VENEER, INC.** **POB 1250** **GRAHAM, WA 98338** | - | | | | | | 2,056.36 |
| Account No. | | | Trade Debt / AP | | | | |
| **RAM TRUCKING INC** **27037 WEBER ROAD** **POB 398** **BROWNSVILLE, OR 97327** | - | | | | | | 12,944.88 |
| Account No. | | | Workers Compensation Claim DOI 6/30/1997 | | | | |
| **RAYMOND, YANIGUES** **220 S MADERA AVE** **KERMAN, CA 93630** | - | | | | | | Unknown |
| Account No. | | | Trade Debt / AP | | | | |
| **REDDAWAY** **26401 NETWORK PLACE** **CHICAGO, IL 60673-1264** | - | | | | | | 9,744.57 |

Sheet no. __57__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,161.81

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.** _____,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **REGENCE LIFE & HEALTH INS CO.** **POB 91131** **SEATTLE, WA 98111-9231** | - | | | | | | 2,609.33 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **RENWOOD STATES LENDING, LLC** **C/O CAPITAL SERVICES, INC.** **615 S DUPONT HIGHWAY** **DOVER, DE 19901** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **REXIUS FOREST BY-PRODUCTS INC** **POB 22838** **EUGENE, OR 97402** | - | | | | | | 2,575.00 |
| Account No. | | | Workers Compensation Claim DOI 4/19/2010 | | | | |
| **RIGGS, MATT** **2665 HIGH ALLEY APT 12** **EUGENE, OR 97405** | - | | | | | | Unknown |
| Account No. | | | Trade Debt / AP | | | | |
| **ROADWAY EXPRESS INC** **POB 905587** **CHARLOTTE, NC 28290-5587** | - | | | | | | 1,031.12 |

Sheet no. __58__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,215.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.**                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ROBERTSON, SUE**<br>**884 N 65TH PL**<br>**SPRINGFIELD, OR 97478** | - | | **Workers Compensation Claim**<br>**DOI 7/15/2009** | | | | **Unknown** |
| Account No.<br><br>**RORY'S BUILDING MAINTENANCE**<br>**868 68th St.**<br>**SPRINGFIELD, OR 97478** | - | | **Trade Debt / AP** | | | | **425.00** |
| Account No.<br><br>**ROSBORO LUMBER COMPANY**<br>**POB 20**<br>**SPRINGFIELD, OR 97477** | - | | **Trade Debt / AP** | | | | **91,954.61** |
| Account No.<br><br>**ROSBORO LUMBER COMPANY**<br>**C/O LAURENCE E. THORP**<br>**1011 HARLOW RD, SUITE 300**<br>**SPRINGFIELD, OR 97477** | - | | **Additional Notice c/o Registered Agent** | | | | **0.00** |
| Account No.<br><br>**ROWE, DAN**<br>**4532 FRANKLIN BLVD SPC 29**<br>**EUGENE, OR 97403** | - | | **Workers Compensation Claim**<br>**DOI 3/8/2010** | | | | **Unknown** |

Sheet no. __59__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**92,379.61**

B6F (Official Form 6F) (12/07) - Cont.

In re **States Industries, Inc.** , Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| RPL INTERNATIONAL INC POB 530882 HENDERSON, NV 89012-9998 | | - | | | | | 337,148.22 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| RPL INTERNATIONAL INC 20 CENTRAL STREET #105 SALEM, MA 01970 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| SAFETY KLEEN CORP POB 382066 PITTSBURGH, PA 15250-8066 | | - | | | | | 583.26 |
| Account No. | | | Trade Debt / AP | | | | |
| SAFETY-KLEEN POB 382066 PITTSBURGH, PA 15250-8066 | | - | | | | | 492.61 |
| Account No. | | | Trade Debt / AP | | | | |
| SAGE SOFTWARE, INC. POB 404927 ATLANTA, GA 30384-4927 | | - | | | | | 665.00 |

Sheet no. __60__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

338,889.09

B6F (Official Form 6F) (12/07) - Cont.

In re **States Industries, Inc.**                                    ,     Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| SALESFORCE.COM BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | - | | | | | | 7,182.00 |
| Account No. | | | Trade Debt / AP | | | | |
| SANDERSON SAFETY SUPPLY CO 1101 SE 3RD AVE PORTLAND, OR 97214 | - | | | | | | 93.24 |
| Account No. | | | Trade Debt / AP | | | | |
| SANIPAC POB 10928 EUGENE, OR 97440 | - | | | | | | 45,103.33 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| SANIPAC C/O CORPORATION SERVICE COMPANY 285 LIBERTY ST NE SALEM, OR 97301 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| SCHNEIDER NATIONAL INC WILLIAMS BABBIT & WEISMAN 5255 NORTH FEDERAL HWY BOCA RATON, FL 33487 | - | | | | | | 11,784.00 |

Sheet no. __61__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **64,162.57**

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.** _____,    Case No. _____
                                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| SCIENTIFIC CERTIFICATE SYS INC 2200 POWELL STREET, SUITE 725 EMERYVILLE, CA 94608 | - | | | | | | 4,260.00 |
| Account No. | | | Trade Debt / AP - Amount to be verified | | | | |
| SEEMAC, INC POB 66158 INDIANAPOLIS, IN 46266 | - | | | X | X | | 6,881.23 |
| Account No. | | | Trade Debt / AP | | | | |
| SHARE CORP POB 245013 MILWAUKEE, WI 53224-9513 | - | | | | | | 456.93 |
| Account No. | | | Trade Debt / AP | | | | |
| SHERMAN BROTHERS TRUCKING INC 32921 DIAMOND HILL RD POB 706 HARRISBURG, OR 97446 | - | | | | | | 7,042.82 |
| Account No. | | | Trade Debt / AP | | | | |
| SHERWIN-WILLIAMS 3390 W 11TH STREET ST #B EUGENE, OR 97402 | - | | | | | | 1,246.68 |

Sheet no. __62__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,887.66

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.** _____,   Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| SIERRAPINE LTD POB 51914 G LOS ANGELES, CA 90051-6214 | - | | | | | | 31,092.80 |
| Account No. | | | Trade Debt / AP | | | | |
| SMITH & CRAKES INC POB 489 EUGENE, OR 97440 | - | | | | | | 10,856.00 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| SOUTHERN LUMBER AND VENEER LLC C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON, DE 19801 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| SOUTHERN VENEER PRODUCTS POB 934139 ATLANTA, GA 31193-4139 | - | | | | | | 49,581.18 |
| Account No. | | | Trade Debt / AP | | | | |
| SOVEREIGN BANK 3 HUNTINGTON QUAD SUITE 101 N. MELVILLE, NY 11747 | - | | | | | | 16,117.92 |

Sheet no. __63__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107,647.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.** ,                    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **SPECIALITY PANEL PRODUCTS 1740 WEST 5TH AVENUE EUGENE, OR 97402** | - | | | | | | 2,325.20 |
| Account No. | | | Trade Debt / AP | | | | |
| **STAN'S AUTO UPHOLSTERY INC 540 WILSON EUGENE, OR 97402-2640** | - | | | | | | 110.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **STANLEY CONVERGENT SECURITY DEPT CH 10651 PALATINE, IL 60055-0651** | - | | | | | | 418.68 |
| Account No. | | | Trade Debt / AP | | | | |
| **STATE OF NORTH CAROLINA DEPT OF ENVIRONMENT AND NATURAL RESOURCE 1641 MAIL SERVICE CENTER RALEIGH, NC 27699-1641** | - | | | | | | 187.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **STATESVILLE TRUCK& TRAILER INC 2200 INTERNATIONAL DRIVE STATESVILLE, NC 28977** | - | | | | | | 2,164.11 |

Sheet no. __64__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,204.99

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**                                      ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| STERLING COMMERCE CVG<br>POB 73199<br>CHICAGO, IL 60673 | - | | | | | | 12.95 |
| Account No. | | | Trade Debt / AP | | | | |
| SUBURBAN PROPANE<br>POB 74848<br>RICHMOND, VA 23236-0015 | - | | | | | | 492.86 |
| Account No. | | | Trade Debt / AP | | | | |
| SUBURBAN PROPANE<br>POB 30105<br>PORTLAND, OR 97294-3105 | - | | | | | | 6,716.98 |
| Account No. | | | Trade Debt / AP | | | | |
| SUMMIT PROPERTIES PARTNERSHIP<br>ATTN: JOE HOLLINGSWORTH, JR.,<br>GEN. PARTN<br>TWO CENTRE PLAZA<br>CLINTON, TN 37716 | - | | | | | | 204,557.75 |
| Account No. | | | Additonal Notice Request (Registered Agent) | | | | |
| SUMMIT PROPERTIES PARTNERSHIP<br>C/O HENRY P. VAN HOY, II<br>MARTIN & VAN HOY, LLP<br>TEN COURT SQUARE<br>MOCKSVILLE, NC 27028 | - | | | | | | 0.00 |

Sheet no. __65__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **211,780.54**

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.**                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **SUMMIT PROPTERTIES PARTNERSHIP C/O CT CORPORATION SYSTEM 150 FAYETTEVILLE ST BOX 1011 RALEIGH, NC 27601** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **T.G.R. LOGISTICS INC DBA T.G.R.TRANSPORT 10130 S E BRITTANY CT CLACKAMAS, OR 97015** | - | | | | | | 166,882.17 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **T.G.R. LOGISTICS, INC. C/O C. JEFFREY ABBOTT 4891 WILLAMETTE FALLS DRIVE #1 WEST LINN, OR 97068** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **TCMS TEMP CONTROL MECHANICAL SERVICE COR POB 11209 PORTLAND, OR 97211** | - | | | | | | 10,107.96 |
| Account No. | | | Trade Debt / AP | | | | |
| **TEMPLE-INLAND FOREST PRODUCTS POB 360853M PITTSBURG, PA 15251-6853** | - | | | | | | 436.93 |

Sheet no. __66__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

177,427.06

B6F (Official Form 6F) (12/07) - Cont.

In re   **States Industries, Inc.**                                      ,        Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| THE BOX MAKER POB 58968 TUKWILA, WA 98138 | - | | | | | | 27,228.09 |
| Account No. | | | Trade Debt / AP | | | | |
| THERMO FLUIDS, INC. 39354 TREASURY CENTER CHICAGO, IL 60694-9300 | - | | | | | | 135.00 |
| Account No. | | | Trade Debt / AP | | | | |
| THREE PLUS THREE C/O THOMAS P. HERRMANN 975 OAK STREET, SUITE 800 EUGENE, OR 97401 | - | | | | | | 64,781.30 |
| Account No. | | | Trade Debt / AP | | | | |
| TIMBER PRODUCTS CO POB 269 SPRINGFIELD, OR 97477 | - | | | | | | 37,422.88 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| TIMBER PRODUCTS CO. LIMITED PARTNERSHIP C/O ERIK VOS 305 SOUTH FOURTH SPRINGFIELD, OR 97477 | - | | | | | | 0.00 |

Sheet no. __67__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **129,567.27**

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.** _____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| TIS TECHNICAL INDUSTRIAL SALES POB 1957 OREGON CITY, OR 97045 | - | | | | | | 1,937.20 |
| Account No. | | | Trade Debt / AP | | | | |
| TOYOTA FINANCIAL SERVICES POB 60114 CITY OF INDUSTRY, CA 91716-0114 | - | | | | | | 2,367.51 |
| Account No. | | | Trade Debt / AP - Amount to be verified | | | | |
| TRIMAC PANEL PRODUCTS POB 25277 PORTLAND, OR 97298-0277 | - | | | X | X | | 2,443.99 |
| Account No. | | | Trade Debt / AP | | | | |
| TYREE OIL INC 101 BLAIR BLVD POB 2706 EUGENE, OR 97402 | - | | | | | | 3,392.52 |
| Account No. | | | Trade Debt / AP | | | | |
| ULINE SHIPPING SUPPLY 2200 S. LAKESIDE DRIVE WAUKEGAN, IL 60085 | - | | | | | | 85.12 |

Sheet no. __68__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,226.34**

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.**                                    ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **UNION GROVE SAW & KNIFE INC POB 160 UNION GROVE, NC 28689** | - | | | | | | 2,289.75 |
| Account No. | | | Trade Debt / AP | | | | |
| **UNION PACIFIC RAILROAD POB 502453 ST LOUIS, MO 63150-2453** | - | | | | | | 4,949.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **UPS FREIGHT SERVICE, INC. 28013 NETWORK PLACE CHICAGO, IL 60673-1280** | - | | | | | | 464.14 |
| Account No. | | | Trade Debt / AP | | | | |
| **UTHE BROKERAGE INC POB 560 GRIMES, IA 50111** | - | | | | | | 1,200.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **VALENCIA LUMBER 15809 STRATHERN ST VAN NUYS, CA 91406** | - | | | | | | 1,173.60 |

Sheet no. __69__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **10,076.49**

B6F (Official Form 6F) (12/07) - Cont.

In re    **States Industries, Inc.** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **VALLEY RIVER INN 1000 VALLEY RIVER WAY EUGENE, OR 97401-2115** | - | | | | | | 1,507.22 |
| Account No. | | | Trade Debt / AP | | | | |
| **VALSPAR LOCKBOX 676996 POB 676996 DALLAS, TX 75267-6996** | - | | | | | | 25,950.22 |
| Account No. | | | Trade Debt / AP | | | | |
| **VECOPLAN, LLC POB 7224 HIGH POINT, NC 27264** | - | | | | | | 92.45 |
| Account No. | | | Trade Debt / AP | | | | |
| **VENEER TECH POB 1145 NEWPORT, NC 28570-1145** | - | | | | | | 41,143.21 |
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **VENEER TECHNOLOGY, INC. C/O SECRETARY OF STATE 2 SOUTH SALISBURY ST RALEIGH, NC 27601** | - | | | | | | 0.00 |

Sheet no. __70__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,693.10

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.**                                                    , Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**VENTURE MEASUREMENT CO., LLC 13163 COLLECTIONS CENTER DR. CHICAGO, IL 60693** | - | | **Lane Co. Judgment - entered on April 24, 2010 in Case No. 12 09 25487** | | | | 2,610.84 |
| Account No. <br><br>**VENTURE MEASUREMENT CO., LLC C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON, DE 19801** | - | | | | | | 0.00 |
| Account No. <br><br>**VIGILANT 6825 SW SANDBURG ST TIGARD, OR 97223** | - | | **Trade Debt / AP** | | | | 10,623.00 |
| Account No. <br><br>**VOORWOOD CO BOX 1127 2350 BARNEY ST ANDERSON, CA 96007** | - | | **Trade Debt / AP** | | | | 87.52 |
| Account No. <br><br>**WALMART STORES INC. BANK OF AMERICA POB 60982 ST LOUIS, MO 63160-0982** | - | | **Trade Debt / AP** | | | | 5,153.00 |

Sheet no. __71__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          18,474.36

B6F (Official Form 6F) (12/07) - Cont.

In re  **States Industries, Inc.** _____,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| **WAYNE OLSON TRUCKING INC. C/O PCS POB 7548 EUGENE, OR 97401** | - | | | | | | 1,655.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **WEST COAST PAPER 525 WILSON STREET POB 21706 EUGENE, OR 97402** | - | | | | | | 7,920.13 |
| Account No. | | | Workers Compensation Claim DOI 12/11/2002 | | | | |
| **WILDE, VICKI 471 CEDER ST JUNCTION CITY, OR 97448** | | | | | | | Unknown |
| Account No. | | | Trade Debt / AP | | | | |
| **WILLAMETTE VALLEY CO POB 100633 ATLANTA, GA 30384-0633** | - | | | | | | 4,785.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **WILLIS ENTERPRISES DBA PACIFIC VENEER POB 457 OAKVILLE, WA 98568** | - | | | | | | 37,337.63 |

Sheet no. __72__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51,697.76

B6F (Official Form 6F) (12/07) - Cont.

In re **States Industries, Inc.**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Additional Notice c/o Registered Agent | | | | |
| **WILLIS ENTERPRISES, INC.** **C/O DOUGLAS C. LEWIS** **101 SOUTH MAIN ST** **MONTESANO, WA 98563** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **WOLFCO** **POB 51** **MCMINNVILLE, OR 97128** | - | | | | | | 65.00 |
| Account No. | | | Trade Debt / AP | | | | |
| **WOOD COMPONENT MFG ASSOC** **741 BUTLERS GATE SUITE 100** **MARIETTA, GA 30068** | - | | | | | | 416.70 |
| Account No. | | | Workers Compensation Claim DOI 8/9/2010 | | | | |
| **WOODS, SHAWN** **2118 OHIO ST** **EUGENE, OR 97402** | - | | | | | | Unknown |
| Account No. | | | Trade Debt / AP | | | | |
| **WYATT'S GLOVE COMPANY** **POB 40578** **EUGENE, OR 97404** | - | | | | | | 1,754.00 |

Sheet no. __73__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         2,235.70

B6F (Official Form 6F) (12/07) - Cont.

In re **States Industries, Inc.**               ,      Case No. _____

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt / AP | | | | |
| XPEDX POB 677319 DALLAS, TX 75267-7319 | | - | | | | | 1,899.45 |
| Account No. | | | Trade Debt / AP | | | | |
| XPEDX -- ABC AMEGA INC 1100 MAIN ST BUFFALO, NY 14209 | | - | | | | | 4,852.85 |
| Account No. | | | Trade Debt / AP | | | | |
| YADKIN VALLEY TELEPHONE POB 580025 YADKINVILLE, NC 28258-0025 | | - | | | | | 2,125.79 |
| Account No. | | | Trade Debt / AP | | | | |
| YRC POB 100129 PASADENA, CA 91189-0129 | | - | | | | | 147.57 |
| Account No. | | | | | | | |

Sheet no. __74__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      9,025.66

Total (Report on Summary of Schedules)      11,183,473.69

B6G (Official Form 6G) (12/07)

.

In re     **States Industries, Inc.**                                               ,     Case No. _____

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Capital Advance Leasing, Inc.**<br>**485 E 17th St Ste 300**<br>**Costa Mesa, CA 92627** | **Equipment Leases, identified in UCC-1 Nos.**<br>**7089524 & 7105037** |
| **Celtic Leasing Corp.**<br>**4 Park Plaza, Ste 300**<br>**Irvine, CA 92614** | **Equipment Leases, identified in UCC-1 Nos.**<br>**7340550, 7695090** |
| **CIT Technology Financing Services, Inc.**<br>**10201 Centurion Parkway N**<br>**Jacksonville, FL 32256** | **Equipment Lease, identified in UCC-1 No. 7747201** |
| **Cuibono LLC**<br>**c/o Thomas P. Herrman**<br>**975 Oak St, Ste 800**<br>**Eugene, OR 97401** | **Equipment Leases** |
| **ICB Leasing Corp.**<br>**551 5th Ave**<br>**New York, NY 10176** | **Equipment Leases, identified in UCC-1 Nos.**<br>**7089524 & 7105037** |
| **IKON Financial Services**<br>**1738 Bass Rd**<br>**Macon, GA 31210** | **Equipment Leases, identified in UCC-1 Nos.**<br>**7689376, 7729392, 7797539 & 7850292** |
| **Industrial Finishes & Systems, Inc.**<br>**POB 2824**<br>**Eugene, OR 97402** | **Consignment Agreement:  Sanding, shipping, and manufacturing supplies of Consignor Industrial Finishes & Systems for resale by Debtor** |
| **IOS Capital**<br>**1738 Bass Rd**<br>**Macon, GA 31210** | **Equipment Leases, identified in UCC-1 Nos.**<br>**7555191, 7625172, 7632028** |
| **Key Equipment Finance**<br>**66 S Pearl St**<br>**Albany, NY 12207** | **Equipment Leases, identified in UCC-1 Nos.**<br>**6372190 & 6428735** |
| **M Five, LLC**<br>**POB 7037**<br>**Eugene, OR 97401** | **Equipment Leases** |
| **Misc. Consignees** | **Consignment Agreements with Consignees for the Debtor's products** |
| **TCF Equipment Finance, Inc.**<br>**11100 Wayzata Blvd, Ste 801**<br>**Minnetonka, MN 55305** | **Equipment Leases, as identified in UCC Nos.**<br>**7269683 & 7762552** |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re  **States Industries, Inc.**                                                    ,    Case No. _____

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Three Plus Three**<br>**c/o Thomas P. Herrman**<br>**975 Oak St, Ste 800**<br>**Eugene, OR 97401** | **Equipment Leases** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **States Industries, Inc.**                                    ,    Case No. _____
_____
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Diane Montoya**<br>**3610 Vine Maple St**<br>**Eugene, OR 97405-4458** | **Renwood States Lending, LLC**<br>**Attn: Derry Burns at Rosewood Private**<br>**201 Cedar Springs Road, Suite 1600**<br>**Dallas, TX 75201** |
| **Diane Montoya**<br>**3610 Vine Maple St**<br>**Eugene, OR 97405-4458** | **Besse Forest Prods, Inc and N Mich Venrs**<br>**POB 352**<br>**Gladstone, MI 49837** |
| **Diane Montoya**<br>**3610 Vine Maple St**<br>**Eugene, OR 97405-4458** | **Manthi, Inc.**<br>**3996 US 31 S**<br>**Petoskey, MI 49770** |
| **Quatro Ventures, Inc.**<br>**c/o Diane Montoya, President**<br>**29545 Enid Rd E**<br>**Eugene, OR 97401** | **Renwood States Lending, LLC**<br>**Attn: Derry Burns at Rosewood Private**<br>**201 Cedar Springs Road, Suite 1600**<br>**Dallas, TX 75201** |
| **SI Properties, Inc.**<br>**29545 Enid Rd E**<br>**Eugene, OR 97401** | **Renwood States Lending, LLC**<br>**Attn: Derry Burns at Rosewood Private**<br>**201 Cedar Springs Road, Suite 1600**<br>**Dallas, TX 75201** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Oregon

In re   **States Industries, Inc.**

Debtor(s)

Case No.

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**149**____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **August 24, 2010**

Signature   **/s/ John L. Davidson**

**John L. Davidson**
**Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Oregon

In re  **States Industries, Inc.**                                      Case No. _____

                                         Debtor(s)                      Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **BLACHLY LANE**<br>**POB 70**<br>**JUNCTION CITY, OR**<br>**97448-0070** | **Mary Locke**<br>**BLACHLY LANE**<br>**POB 70**<br>**JUNCTION CITY, OR 97448-0070**<br>**541.688.8771** | **Trade Debt / AP -**<br>**Electricity** | | **125,787.66** |
| **CELTIC EQUIPMENT**<br>**LEASING**<br>**4 PARK PLAZA STE. 300**<br>**IRVINE, CA 92614** | **Mustafa Makki**<br>**CELTIC EQUIPMENT LEASING**<br>**4 PARK PLAZA STE. 300**<br>**IRVINE, CA 92614**<br>**949.263.3880 x212** | **Trade Debt / AP** | | **194,974.12** |
| **COMMODITIES PLUS INC**<br>**UNIT 47**<br>**POB 4900**<br>**PORTLAND, OR 97208-4900** | **Opal**<br>**COMMODITIES PLUS INC**<br>**UNIT 47**<br>**POB 4900**<br>**PORTLAND, OR 97208-4900**<br>**503.484.4072** | **Trade Debt / AP** | | **154,463.75** |
| **COMMONWEALTH**<br>**PLYWOOD LTD**<br>**C/O 15, BOUL. LABELLE,**<br>**POB 90**<br>**STE THERESE, QUEBEC**<br>**CANADA J7E 4H9** | **Ron McEver**<br>**COMMONWEALTH PLYWOOD LTD**<br>**C/O 15, BOUL. LABELLE, POB 90**<br>**STE THERESE, QUEBEC**<br>**450.435.6541** | **Trade Debt / AP** | | **690,552.71** |
| **COYOTE LOGISTICS LLC**<br>**POB 535244**<br>**ATLANTA, GA 30353-5244** | **Trey French**<br>**COYOTE LOGISTICS LLC**<br>**POB 535244**<br>**ATLANTA, GA 30353-5244**<br>**678.775.5140** | **Trade Debt / AP** | | **488,112.82** |
| **DIETRICH VENEER SALES**<br>**9825 S E LAWNFIELD ROAD**<br>**CLACKAMAS, OR 97015** | **Bud Dietrich**<br>**DIETRICH VENEER SALES**<br>**9825 S E LAWNFIELD ROAD**<br>**CLACKAMAS, OR 97015**<br>**503.652.1053** | **Trade Debt / AP** | | **117,477.29** |
| **DONGWHA PATINNA NZ LTD**<br>**DEPT CH 17513**<br>**PALANTINE, IL 60055-7513** | **Conrad Matthiessen**<br>**DONGWHA PATINNA NZ LTD**<br>**DEPT CH 17513**<br>**PALANTINE, IL 60055-7513**<br>**503.620.7663** | **Trade Debt / AP** | | **101,640.48** |

B4 (Official Form 4) (12/07) - Cont.

In re    **States Industries, Inc.**                                    Case No. _____
                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **EVERGREEN HARDWOODS INC**<br>**1600 LIND AVE SW SUITE 250**<br>**RENTON, WA 98055** | **James Green**<br>**EVERGREEN HARDWOODS INC**<br>**1600 LIND AVE SW SUITE 250**<br>**RENTON, WA 98055**<br>**425.271.9292** | **Trade Debt / AP** | | **131,278.94** |
| **FLAKEBOARD**<br>**515 RIVER CROSSING DRIVE SUITE 110**<br>**FORT MILL, SC 29715-7900** | **Carol Duncan**<br>**FLAKEBOARD**<br>**515 RIVER CROSSING DRIVE SUITE 110**<br>**FORT MILL, SC 29715-7900**<br>**800.431.8940** | **Trade Debt / AP** | | **107,134.09** |
| **GOODMAN VENEER & LUMBER CO**<br>**DIV OF BESSE FOREST PRODUCTS**<br>**200 C AVENUE, POB 130**<br>**GOODMAN, WI 54125** | **Don Tomaszewski**<br>**GOODMAN VENEER & LUMBER CO**<br>**DIV OF BESSE FOREST PRODUCTS**<br>**200 C AVENUE, POB 130**<br>**GOODMAN, WI 54125**<br>**715.336.2311** | **Trade Debt / AP** | | **269,814.79** |
| **GROSS VENEER SALES**<br>**BOX 5212 EMERYWOOD STATION**<br>**HIGH POINT, NC 27262** | **Robert Gross**<br>**GROSS VENEER SALES**<br>**BOX 5212 EMERYWOOD STATION**<br>**HIGH POINT, NC 27262**<br>**336.883.0196** | **Trade Debt / AP** | | **396,919.96** |
| **HERCULES INC**<br>**POB 116232**<br>**ATLANTA, GA 30368-6232** | **Christy Margolin**<br>**HERCULES INC**<br>**POB 116232**<br>**ATLANTA, GA 30368-6232**<br>**302.594.7005** | **Trade Debt / AP** | | **359,124.64** |
| **HUMBOLDT FLAKEBOARD PANELS INC**<br>**445 ELK VALLEY ROAD**<br>**CRESCENT CITY, CA 95531** | **David Berry**<br>**HUMBOLDT FLAKEBOARD PANELS INC**<br>**445 ELK VALLEY ROAD**<br>**CRESCENT CITY, CA 95531**<br>**707.825.1800** | **Trade Debt / AP** | | **142,789.44** |
| **MANTHEI INC**<br>**SLOT 303114**<br>**POB 66973**<br>**CHICAGO, IL 60666-0973** | **Jason Miller**<br>**MANTHEI INC**<br>**SLOT 303114**<br>**POB 66973**<br>**CHICAGO, IL 60666-0973**<br>**231.347.4672** | **Trade Debt / AP ($584,885.55) + February 23, 2010 Promissory Note ($1,294,401), plus interest from March 1, 2010 at 1.5% plus Prime ($29,647.10)** | | **1,908,933.65** |

**B4 (Official Form 4) (12/07) - Cont.**

In re   **States Industries, Inc.**
　　　　　　　　　　　　　　　　　　　　　　Case No. _____
　　　　　　　　Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| NORTHERN MICHIGAN VENEERS INC<br>POB 352<br>GLADSTONE, MI 49837 | Don Tomaszewski<br>NORTHERN MICHIGAN VENEERS INC<br>POB 352<br>GLADSTONE, MI 49837<br>906.428.3113 | Trade Debt / AP ($183,099.18) + March 1, 2010 Promissory Note ($2,548,753), plus interest from March 1, 2010 at 7.0% ($87,223.99) | | 2,819,076.17 |
| PENROD COMPANY,THE<br>POB 2100<br>VIRGINIA BEACH, VA 23450 | Ron Baxter<br>PENROD COMPANY,THE<br>POB 2100<br>VIRGINIA BEACH, VA 23450<br>757.498.0186 | Trade Debt / AP | | 146,228.97 |
| ROSBORO LUMBER COMPANY<br>POB 20<br>SPRINGFIELD, OR 97477 | Bruce Jones<br>ROSBORO LUMBER COMPANY<br>POB 20<br>SPRINGFIELD, OR 97477<br>541.746.8411 | Trade Debt / AP | | 91,954.61 |
| RPL INTERNATIONAL INC<br>POB 530882<br>HENDERSON, NV 89012-9998 | Curtis Lynn<br>RPL INTERNATIONAL INC<br>POB 530882<br>HENDERSON, NV 89012-9998<br>978.741.1910 | Trade Debt / AP | | 337,148.22 |
| SUMMIT PROPERTIES PARTNERSHIP<br>ATTN: JOE HOLLINGSWORTH, JR., GEN. PARTN<br>TWO CENTRE PLAZA<br>CLINTON, TN 37716 | Joe Hollingsworth<br>SUMMIT PROPERTIES PARTNERSHIP<br>ATTN: JOE HOLLINGSWORTH, JR., GEN. PARTN<br>TWO CENTRE PLAZA<br>CLINTON, TN 37716<br>865.457.3601 | Trade Debt / AP | | 204,557.75 |
| T.G.R. LOGISTICS INC<br>DBA T.G.R.TRANSPORT<br>10130 S E BRITTANY CT<br>CLACKAMAS, OR 97015 | Tony Kreywowiaza<br>T.G.R. LOGISTICS INC<br>DBA T.G.R.TRANSPORT<br>10130 S E BRITTANY CT<br>CLACKAMAS, OR 97015<br>503.517.3566 | Trade Debt / AP | | 166,882.17 |

**B4 (Official Form 4) (12/07) - Cont.**

In re   **States Industries, Inc.** _____          Case No. _____
                                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the Chief Restructuring Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **August 24, 2010** _____          Signature   **/s/ John L. Davidson** _____

                                                                        **John L. Davidson**
                                                                     **Chief Restructuring Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

**Brad T. Summers, OSB No. 911116**
tsummers@balljanik.com
**Justin D. Leonard, OSB No. 033736**
jleonard@balljanik.com
BALL JANIK LLP
101 SW Main Street, Suite 1100
Portland, OR  97204
Telephone:  (503) 228-2525
Facsimile:  (503) 295-1058

  Attorneys for States Industries, Inc.

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF OREGON

| | |
|---|---|
| In re | Case No. |
| **STATES INDUSTRIES, INC.,** | **CERTIFICATE OF SERVICE** |
| Debtor-in-Possession. | |

  I hereby certify that on August 24, 2010, I will serve the following **by regular U.S. mail** on the U.S. Trustee for the District of Oregon, Eugene Division, 405 East 8th Avenue, Suite 1100, Eugene, OR  97401:

  1.  **List of Creditors holding 20 Largest Unsecured Claims**; and

  2.  **Self-adhesive labels for each of the creditors holding the 20 Largest Unsecured Claims, the Debtor, and the Debtor's attorney**.

DATED:  August 24, 2010          BALL JANIK LLP


          By:  /s/ Brad T. Summers
             **Brad T. Summers, OSB No. 911116**
             tsummers@balljanik.com
             **Justin D. Leonard, OSB No. 033736**
             jleonard@balljanik.com
             101 SW Main Street, Suite 1100
             Portland, OR  97204

          Attorneys for States Industries, Inc.


**Page 1 - CERTIFICATE OF SERVICE**

::ODMA\PCDOCS\PORTLAND\721593\1 - A-C

BALL JANIK LLP
One Main Place
101 Southwest Main Street, Suite 1100
Portland, Oregon  97204-3219
Telephone 503-228-2525

# United States Bankruptcy Court
## District of Oregon

In re **States Industries, Inc.**  ,  Case No. _____

Debtor

Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Diane J. Montoya**<br>**3610 Vine Maple St**<br>**Eugene, OR 97405** | | **519.758 shares** | **common shares (70.908%)** |
| **Jason Montoya**<br>**2111 NW Black Pines Pl**<br>**Bend, OR 97701** | | **64.847 shares** | **common shares (8.847%)** |
| **Justin Montoya**<br>**3683 Walton Ln**<br>**Eugene, OR 97408** | | **64.847 shares** | **common shares (8.847%)** |
| **Rick Montoya**<br>**3462 Lakeside Dr**<br>**Eugene, OR 97401** | | **41.774 shares** | **common shares (5.699%)** |
| **Robin (Montoya) Shults**<br>**11818 SE Grand Vista Dr**<br>**Clackamas, OR 97015** | | **41.774 shares** | **common shares (5.699%)** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**August 24, 2010**_____    Signature  **/s/ John L. Davidson**_____

**John L. Davidson**
**Chief Restructuring Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**___ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## District of Oregon

In re    **States Industries, Inc.**
                                                    Case No.
                                        Debtor(s)   Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **August 24, 2010**          **/s/ John L. Davidson**
                                       **John L. Davidson/Chief Restructuring Officer**
                                       Signer/Title

# United States Bankruptcy Court
## District of Oregon

In re  **States Industries, Inc.**

_____

Debtor(s)

Case No. _____

Chapter    **11**    _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __**States Industries, Inc.**__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**August 24, 2010**
_____
Date

**/s/ Brad T. Summers OSB No.**
_____
**Brad T. Summers OSB No. 911116**
Signature of Attorney or Litigant
Counsel for   **States Industries, Inc.**
**Ball Janik LLP**
**101 SW Main, Suite 1100**
**Portland, OR 97204-3219**
**503-228-2525 Fax:503-226-3910**

# United States Bankruptcy Court
## District of Oregon

In re   **States Industries, Inc.**                     Case No.
                                      Debtor(s)           Chapter    **11**

## CERTIFICATION PURSUANT TO LBR 1001-1.G

I certify that the foregoing documents have been prepared by a computer and conform to versions of the Official Bankruptcy Forms available and applicable at this time.

The software utilized is Best Case Bankruptcy, developed by Best Case Solutions, Inc.

Dated:    **August 24, 2010**                 **/s/ Brad T. Summers OSB No.**

                                              **Brad T. Summers OSB No. 911116**
                                              **Ball Janik LLP**
                                              **101 SW Main, Suite 1100**
                                              **Portland, OR 97204-3219**
                                              **503-228-2525**