UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

In re ) Case No._____
)
) NOTICE OF INTENT TO Sell Real or
) Personal Property, Compensate Real Estate
) Broker, and/or Pay any Secured Creditor's Fees
) and Costs; Motion for Authority to Sell Property
) Free and Clear of Liens; and Notice of Hearing
) [**Note**: Do not use to sell personally identifiable
Debtor(s) ) information about individuals!]

NOTICE IS GIVEN THAT _____, the
_____ (i.e., debtor, trustee, etc.), intends to sell the property described below and moves for authority to sell said property free and clear of liens pursuant to 11 USC §363(f).  The movant's name, address, and telephone # are: _____
_____.

If you wish to object to any aspect of the sale or fees disclosed in ¶7 or ¶15 you must both: (1) attend the hearing set in ¶16 below and, (2) within 23 days of the later of either (a) the date next to the signature below; or (b) the date in any "Clerk" stamp above, file with the Clerk of Court (i.e., if the 5-digit portion of the Case No. begins with "3" or "4", at 1001 SW 5th Ave. #700, Portland OR 97204; or if it begins with "6" or "7", at 405 E 8th Ave #2600, Eugene OR 97401) both:  (a) a written response stating the specific facts upon which the objection is based, and (b) proof that a copy of the response was served on the movant.

This document shall constitute the notice required by LBR 2002-1.  (COMPLETE ALL SECTIONS.)

1.   The specific subsections of 11 USC §363(f) movant relies upon for authority to sell the property free and clear of liens are:

2.   Buyer's Name & Relation to Debtor:

3.   General description of the property (NOTE:  If real property, state street address here.  Also attach legal description as an Exhibit to the original filed with the court):

4.   A copy of the full property description or inventory may be examined or obtained at:

5.   The property may be previewed at (include time and place):

6.   Other parties to the transaction and their relationship to the debtor are:

7.   Gross sales price: $_____.  All liens on the property total:  $_____, of which Movant believes a total of $_____ need not be paid as secured claims (because the lien is invalid, avoidable, etc., the lienholder consents to less than full payment, or part or all of the underlying debt is not allowable).  Secured creditor(s) also seek(s) reimbursement of $_____ for fees and costs.   Total sales costs will be:  $_____.  All tax consequences have been considered and it presently appears the sale will result in net proceeds to the estate after payment of valid liens, fees, costs and taxes of approximately:  $_____.

8.   The sale      is      is not (**MARK ONE**) of substantially all of the debtor's assets.  Terms and conditions of sale:

9.   Competing bids must be submitted to the movant no later than (date) _____, and must exceed the above offer by at least _____ (and be on the same or more favorable terms to the estate).

10.  Summary of all available information regarding valuation, including any independent appraisals:

11.  If ¶7 indicates little or no equity for the estate, the reason for the sale is:

and expenses and taxes resulting from the sale will be paid as follows:

12.  (Ch. 11 cases only) The reason for proposing the sale in advance of approval of a plan of reorganization is:

13.  The following information relates to lien holders (who are listed in PRIORITY order):

| Name | Service Address (See FRBP 7004) | Approximate Lien Amount | Indicate Treatment at Closing (i.e., Fully Pd., Partially Pd., or Not Pd.) |
|------|---------------------------------|-------------------------|---------------------------------------------------------------------------|
|      |                                 |                         |                                                                           |

14.  Any liens not fully paid at closing shall attach to the sale proceeds in the same order of priority they attach to the property. Any proceeds remaining after paying liens, expenses, taxes, commissions, fees, costs or other charges as provided in this motion, shall be held in trust until the court orders payment.

15.  [If real property]  The court appointed real estate broker, _____, will be paid _____.

16.  **A HEARING ON THIS MOTION AND ANY OBJECTIONS TO THE SALE AND/OR FEES WILL BE HELD** ON _____ AT _____ IN _____ _____ and testimony will be received if offered and admissible.

17.  [Unless movant is a Ch. 7 trustee]  I certify that on _____ a copy of this document was served, pursuant to FRBP 7004, on the debtor(s), trustee, if any, U.S. Trustee, each named lien holder at the address listed above, Creditors' Committee Chairperson, if any, and their respective attorneys; and that a copy was also served that date, pursuant to FRBP 2002(a), on all creditors and parties requesting special notice as listed in the Court's records that were obtained on _____, a copy of which is attached to the original document filed with the Bankruptcy Court.

18.  FOR FURTHER INFORMATION CONTACT: _____ _____.

DATE: _____

_____
Signature & Relation to Movant

_____
(If debtor is movant) Debtor's Address & Taxpayer ID#(s) (last 4 digits)

TMK: (2) 2-1-011-001

## EXHIBIT "A"

-FIRST:-

Apartment No.   802   of the Condominium Project known as "THE POLO BEACH CLUB", as established by Declaration of Horizontal Property Regime dated April 10, 1981, recorded in the Bureau of Conveyances of the State of Hawaii in Liber 15549 at Page 396, as amended, and as shown on Condominium Map No. 808 and any amendments thereto.

Together with appurtenant easements as follows:

(A)   Nonexclusive easements for use of the common elements in accordance with the purpose for which they are intended without hindering or encroaching upon the lawful rights of the other apartment owners, subject always to the exclusive use of the limited common elements as provided in the Declaration.

(B)   Nonexclusive easements for use of the common elements for ingress to, egress from, utility services for and support, maintenance and repair of said Apartment.

(C)   In the case of minor encroachments by the Apartment or its limited common elements or of the common elements upon any other apartment or limited common elements or common elements, a valid easement for such encroachment and the maintenance thereof shall and does exist in favor of and appurtenant to the Apartment herein conveyed for so long as such encroachment continues. In the event any building of the Project shall be partially or totally destroyed and then rebuilt, or in the event of any shifting, settlement or movement of any portion of the Project, minor encroachments upon any part of the common elements or apartments or limited common elements due to the same shall be permitted, and valid easements for such encroachments and the maintenance thereof shall exist in favor of and appurtenant to the Apartment herein conveyed.

-SECOND:-

EXHIBIT A CONTINUED

An undivided   1/71   fractional interest (an undivided
1.4084507+   percentage interest) in all common elements of the
Project as established by the Declaration, including the land, or
such other percentage interest as hereafter established for said
Apartment by any amendment of the Declaration, as tenant in
common with the holders of other undivided interests in and to
said common elements.


The land upon which said Condominium Project "THE POLO BEACH CLUB" is
located is described as follows:


All of that certain parcel of land (being a portion of the land
described in and covered by Land Commission Award Number 11216, Apana
21 to M. Kekauonohi) situate, lying and being on the Westerly side of
Keoneoio-Makena Road at Palaulea, Honuaula, Makawao, Island and County
of Maui, State of Hawaii, being LOT 1, same being portions of Lots 66
and 67, of the "MAKENA BEACH LOTS", containing an area of 2.353 acres,
more or less, and being more fully described as per survey of Robert
T. Tanaka, Registered Professional Land Surveyor, dated April 30,
1981.

Together with an easement or right-of-way for all purposes over,
along, across, upon and under, all that portion of said L. C. Aw.
11216, Apana 21 to M. Kekauonohi and R. P. 8213, L. C. Aw. 6715 to
Hoomanawanui, 60 feet in width, and containing an area of 5.63 acres.

-Note:-   Said easement was condemned for "Public Road purposes" in
          instrument dated September 24, 1997, recorded as Document
          No. 97-135693.


Said parcels of land being more particularly described in Declaration
of Horizontal Property Regime April 10, 1981, recorded in said Bureau
of Conveyances in Liber 15549 at Page 396, as amended.


Together with non-exclusive easements for sewer purposes in favor of
and for the benefit of Lot 1 through, under and across Easement "6"
(affecting Lot 40 as shown on Map 7 of Land Court Application 804) and
other property, pursuant to that certain unrecorded Agreement dated
September 10, 1981, by and between Wailea Development Company and DM
Development Co., of which a Short Form is recorded in Liber 17246 at
Page 728.

# UNITED STATES BANKRUPTCY COURT

# FOR THE DISTRICT OF OREGON

In re

**STATES INDUSTRIES, INC.,**

     Debtor-in-Possession.

Case No. 10-65148-fra11

**ORDER GRANTING AUTHORITY TO SELL PROPERTY OF THE ESTATE AND APPROVING SALE FREE AND CLEAR OF LIENS**

This matter came before the Court pursuant to the Debtor's Notice of Intent to Sell Real or Personal Property, Compensate Real Estate Broker, and/or Pay any Secured Creditor Fees and Costs; Motion for Authority to Sell Property Free and Clear of Liens; and Notice of Hearing (hereinafter, the "Motion"). The Court having reviewed the Motion and finding that good cause exists therefore, and the Court otherwise being fully advised; now therefore,

IT IS HEREBY FOUND AND DETERMINED THAT:

     A.     Proper, timely, adequate, and sufficient notice of the Motion, the sale hearing, and objection procedures have been provided in accordance with the Bankruptcy Code and the Bankruptcy Rules, and no other or further notice is required. The Motion has been duly and properly served on all required persons and entities, including all persons and entities claiming an interest in the Property; and

**Page 1 -  ORDER GRANTING AUTHORITY TO SELL PROPERTY OF THE ESTATE AND APPROVING SALE FREE AND CLEAR OF ALL LIENS**

::ODMA\PCDOCS\PORTLAND\726420\1

BALL JANIK LLP
One Main Place
101 Southwest Main Street, Suite 1100
Portland, Oregon 97204-3219
Telephone 503-228-2525

B.      The proposed sale of property of the estate, commonly described as 4400 Makena Road, #802, Kihei, Hawaii, 96753 and as legally described in the attached Exhibit A (the "Property"), on the terms set forth in the Motion is in the best interests of the estate and has been negotiated in good faith and at arms-length.  Based on the foregoing,

IT IS HEREBY ORDERED THAT:

1.      The Motion is GRANTED;

2.      The terms of the sale are hereby approved;

3.      The Trustee is authorized to sell the Property to Alan Hanlon (hereinafter, "Buyer") on the terms set forth in the Sale Agreement;

4.      Pursuant to Sections 363(b) and (f) of the Bankruptcy Code, upon closing of the sale, Buyer shall acquire all of the Debtors' and the bankruptcy estate's right, title and interest in and to the Property, free and clear of all mortgages, security interests, conditional sale or other title retention agreements, pledges, liens, judgments and encumbrances of any kind or nature (collectively, all "Interests"), whether arising before or after the commencement of the above-captioned Chapter 11 case, with all such Interests released, terminated and discharged as to the Property.  This release, termination and discharge of Interests specifically includes any claim or interest held against the Property by Wells Fargo Bank, N.A., and by Renwood States Lending Inc. (as successor to the lien formerly held by Bank of America, acquired from LaSalle Business Credit, LLC).  The lien held by Wells Fargo Bank, N.A. will be paid in full, and Renwood States Lending Inc. has consented to release its lien in exchange for all net proceeds.  The proceeds of the sale will be distributed directly from escrow on the terms set forth in the Motion.  Authority is granted to pay all closing costs as set forth in the Motion.

6.      This Court shall retain jurisdiction to (a) interpret, enforce and implement the terms and provisions of any sales agreement existing between the parties, all exhibits and amendments thereto, and any releases, waivers, and consents thereunder, and any agreements,

**Page 2 -  ORDER GRANTING AUTHORITY TO SELL PROPERTY OF THE ESTATE AND APPROVING SALE FREE AND CLEAR OF ALL LIENS**

::ODMA\PCDOCS\PORTLAND\726420\1

BALL JANIK LLP
One Main Place
101 Southwest Main Street, Suite 1100
Portland, Oregon  97204-3219
Telephone 503-228-2525

EXHIBIT B
Page 2 of 3

transaction documents, or other instruments executed in connection therewith, (b) resolve any

disputes arising under or related to any sales agreement existing between the parties and the

related closing requirements, except as otherwise provided herein, (c) compel delivery of the

Property to Buyer, and (d) interpret, implement, and enforce the provisions of this Order.

# # #

**Presented by:**

**BALL JANIK LLP**


By:  /s/ Mathew W. Lauritsen
     Mathew W. Lauritsen, OSB No. 083949
     Attorneys for Debtor

**Page 3 -  ORDER GRANTING AUTHORITY TO SELL PROPERTY OF THE ESTATE AND
APPROVING SALE FREE AND CLEAR OF ALL LIENS**

::ODMA\PCDOCS\PORTLAND\726420\1

BALL JANIK LLP
One Main Place
101 Southwest Main Street, Suite 1100
Portland, Oregon 97204-3219
Telephone 503-228-2525

**EXHIBIT B
Page 3 of 3**

## CERTIFICATE OF SERVICE

I hereby certify that I served copies of the foregoing **NOTICE OF INTENT TO Sell Real or Personal Property, Compensate Real Estate Broker, and/or Pay any Secured Creditor's Fees and Costs; Motion for Authority to Sell Property Free and Clear of Liens; and Notice of Hearing** on the following parties by CM/ECF:

- STEPHEN P ARNOT     steve.arnot@bullivant.com, may.flores@bullivant.com; portlanddocketing@bullivant.com
- STEVEN M HEDBERG     shedberg@perkinscoie.com, ltwombly@perkinscoie.com; docketpor@perkinscoie.com
- MARC KARDELL     marc.kardell@co.lane.or.us, diana.jones@co.lane.or.us; lisa.lacey@co.lane.or.us
- KEITH D KARNES     kkarnes@olsendaines.com, kkarnes@gmail.com; gandermatt@olsendaines.com; jahlstrom@olsendaines.com; rdorman@olsendaines.com; noticeood@gmail.com; mreinen@olsendaines.com; dhanna@olsendaines.com; sdelgado@olsendaines.com
- JUSTIN D LEONARD     jleonard@bjllp.com, jweisenbach@balljanik.com
- DAVID B LEVANT     dblevant@stoel.com, docketclerk@stoel.com
- DAVID B MILLS     davidbmills@comcast.net, davidbmills@cs.com
- WILSON C MUHLHEIM     ecf@mb-lawoffice.com
- BRANDY A SARGENT     basargent@stoel.com, docketclerk@stoel.com; pdschreiber@stoel.com
- BRAD T SUMMERS     tsummers@balljanik.com, akimmel@balljanik.com
- JEANETTE L THOMAS     JThomas@perkinscoie.com, etherrien@perkinscoie.com; docketpor@perkinscoie.com
- US Trustee, Eugene     USTPRegion18.EG.ECF@usdoj.gov
- Thomas K Hooper2     bmail@hooplaw.com, tgranados@hooplaw.com

and on the following parties by **mailing** a full, true and correct copy in a sealed first-class postage prepaid envelope, addressed to the parties listed below, and deposited with the United States Postal Service at Portland, Oregon on the date set forth below:

Commonwealth Plywood Co Ltd
Attn: Johnny D'Orazio
15 Labelle
PO Box 90
St. Therese, Quebec
Canada J7E 4H9

Coyote Logistics LLC
Bruce E. Mitchell, Esq.
3390 Peachtree Rd NE #520
Atlanta, GA 30326

::ODMA\PCDOCS\PORTLAND\726553\1

Dietrich Veneer Sales Inc
Attn: Bud Dietrich
9825 SE Lawnfield Rd
Clackamas, OR 97015

Gross Veneer Sales Inc
Attn: Robert D. Gross
PO Box 5212
High Point, NC 27262

Renwood States Lending, LLC
2101 Cedar Springs Road, # 1600
Dallas, TX 75201

Wells Fargo – 121st & Division Branch
Attn: Tammy Williams, Branch Manager
300 E Powell Blvd
Gresham, OR  97030

MARK E HINDLEY
201 S Main St #1100
Salt Lake City, UT 84111

Manthei Incorporated
Attn: Jason Miller, Committee Chairperson
3996 US 31
Petoskey, MI 49770

Rosboro LLC
Attn: Richard Babcock
POB 20
Springfield, OR 97477

David Levant
600 University Street, Suite 3600
Seattle, WA 98101

Brandy Sargent
STOEL RIVES LLP
900 SW Fifth Ave, Suite 2600
Portland, OR 97204-1268

**SEE ALSO ATTACHED CREDITORS MAILING MATRIX.**

DATED:  September 10, 2010

   /s/ Mathew W. Lauritsen
  Mathew W. Lauritsen, OSB No. 083949

::ODMA\PCDOCS\PORTLAND\726553\1

Label Matrix for local noticing
0979-6
Case 10-65148-fra11
District of Oregon
Eugene
Fri Sep 10 13:57:19 PDT 2010

Commodities Plus, Inc.
PO Box 23225
2635 W. 7th Pl.
Eugene, OR 97402-2689

Coyote Logistics LLC
Bruce E. Mitchell, Esq.
3390 Peachtree Rd NE #520
Atlanta, GA 30326-1108

Dietrich Veneer Sales Inc
Attn: Bud Dietrich
9825 SE Lawnfield Rd
Clackamas, OR 97015-7636

Gross Veneer Sales Inc
Attn: Robert D. Gross
PO Box 5212
High Point, NC 27262-5212

Manthei Incorporated
Attn: Jason Miller
3996 US 31
Petoskey, MI 49770-8426

RPL International, Inc.
Attn: Curtis V. Lynn
1851 Whitney Mesa Dr
Henderson, NV 89014-2069

Rosboro LLC
Attn: Richard Babcock
POB 20
Springfield, OR 97477-0086

States Industries, Inc.
POB 7037
Eugene, OR 97401-0038

405 E 8th Ave #2600
Eugene, OR 97401-2725

ACME SOUTHERN UBC
POB 410082
CHARLOTTE, NC 28241-0082

ADP INC
PACIFIC NORTHWEST REGION
POB 78415
PHOENIX, AZ 85062-8415

ADT SECURITY SERVICES
POB 371967
PITTSBURGH, PA 15250-7967

AETEK UV SYSTEMS
212 S. MT. ZION RD
LEBANON, OR 46052-9479

AFLAC
1932 WYNTON RD
COLUMBUS, GA 31999-0001

AIR COMPRESSOR MAINTENANCE INC
POB 369
YADKINVILLE, NC 27055-0369

AKZO COATINGS INC
POB 100871
PASADENA, CA 91189-0003

AKZO NOBEL COATINGS INC.
C/O CT CORPORATION SYSTEM
388 STATE STREET, SUITE 420
SALEM, OR 97301-3581

ALCAN COMPOSITES USA INC
23160 NETWORK PLACE
CHICAGO, IL 60673-0001

ALEXANDER DODDS COMPANY
3000 WALKENT DRIVE N W
GRAND RAPIDS, MI 49544-1453

ALPINE BUILDING MATERIALS
POB 21608
EUGENE, OR 97402-0410

ALSCO
1831 W BROADWAY
POB 21509
EUGENE, OR 97402-0400

AMERICAN EXPRESS CO INC
POB 0001
LOS ANGELES, CA 90096-0001

AMERICAN LEAK DETECTION
POB 211
TALENT, OR 97540-0211

API INC
616 POWERS ST
EUGENE, OR 97402-5337

API, INC        .
C/O ROBERT A. SMEJKAL
696 COUNTRY CLUB RD
POB 654
EUGENE, OR 97440-0654

APPLEJACK TRUCKING INC
POB 1816
SPRINGFIELD, OR 97477-0195

ARKANSAS FACE VENEER
POB 1523
PIQUA, OH 45356-1323

ARL, INC.
1155 STOOPS FERRY ROAD
MOON  TOWNSHIP, PA 15108-8920

ARMORED STORAGE
3575 KORBEL ST
EUGENE, OR 97404-3876

ARMSTRONG WORLD INDUSTRIES INC
1000 WEST TEMPLE
LOS ANGELES, CA 90074-0001

ASSOCIATED CHEMISTS, INC.
4401 SE JOHNSON CREEK BLVD
PORTLAND, OR 97222-9296

AT& T
POB 5019
CAROL STREAM, IL 60197-5019

ATLANTIC PLYWOOD
8 ROESSLER RD
WOBURN, MA 01801-6258

AWI
46179 WESTLAKE DR
POTOMAC FALLS, VA 20165-5874

AZURE MACHINERY COMPANY
7101 TOPEKA LANE
VANCOUVER, WA 98664-1147

Aflac
1932 Wynnton Road
Columbus, GA 31993-0001

Aitken, Stephen
876 N Cloverleaf Lp
Springfield, OR 97477-7718

Allman, Spry, Leggett & Crumpler, P.A.
Attn R Bradford Leggett
PO Drawer 5129
Winston Salem, NC 27113-5129

Alloway, Robert
PO Box 14
Veneta, OR 97487-0014

Arney, Dean
5111 Daisy
Springfield, OR 97478-6762

Attanasio, Richard
91303 Alvadore Road
Junction City, OR 97448-8502

Attrell, Shaun
2478 York Street
Eugene, OR 97404-1966

Avila, Juan
1585 W. Quinalt St
Springfield, OR 97477-6602

BAND-IT
THE CLOVERDALE COMPANY, INC.
POB 400
CLOVERDALE, VA 24077-0400

BANK OF AMERICA
COMMERCIAL CARD SERVICES
DEPT CH 8036
PALATINE, IL 60055-8036

BARLOWORLD HANDLING LP
POB 402473
ATLANTA, GA 30384-2473

BAX GLOBAL
C/O CT CORPORATION SYSTEM
818 W 7TH ST
LOS ANGELES, CA 90017-3407

BERENDSEN FLUID POWER INC
DEPT 236
TULSA, OK 74182-0001

BESSE FOREST PRODUCTS, INC.
933 NORTH 8TH STREET
POB 352
GLADSTONE, MI 49837-0352

BEST DISPOSAL, INC.
1123 ROY LOPP RD.
LEXINGTON, NC 27292-9613

BIESSE AMERICA, INC.
POB 19849
CHARLOTTE, NC 28219-0849

BIRCHLAND VENEER LTD
POB 408
SAULT STE MARIES, MI 49783-0408

BLACHLY LANE
POB 70
JUNCTION CITY, OR 97448-0070

BOB DICKMAN TIRE CENTER
222 WEST 1ST
JUNCTION CITY, OR 97448-6301

BOISE PACKAGING & NEWSPRINT, L.L.C.
C/O CT CORPORATION SYSTEM
388 STATE STREET, SUITE 420
SALEM, OR 97301-3581

BOISE PACKAGING AND NEWSPRINT
POB 60000
SAN FRANCISCO, CA 94160-0001

BOX BOARD PRODUCTS
POB 534335
ATLANTA, GA 30353-4335

BPM NW
4260 SUMMERLINN WAY
WEST LINN, OR 97068-5111

BRENNTAG PACIFIC, INC.
C/O CT CORPORATION SYSTEM
818 W 7TH ST
LOS ANGELES, CA 90017-3407

BUCK'S SANITARY SERVICE INC
POB 21527
EUGENE, OR 97402-0409

BUDD GROUP, THE
POB 890856
CHARLOTTE, NC 28289-0856

Bailey, Shannon
720 W. Fairview Dr
Springfield, OR 97477-2726

Bailey, Steven
2248 Shady Lane
Springfield, OR 97477-2153

Bartunek, Wayne
3881 Royal Ave
Eugene, OR 97402-1857

Beauchamp, Richard
2636 Mt Vernon St SE
Albany, OR 97322-8596

Bell, John
1918 Regina Street
Eugene, OR 97402-1106

Benson, Angela
415 S. 51st Place
Springfield, OR 97478-6736

Berkner, Roy
PO Box 542
Mapleton, OR 97453-0542

Billings, Beverly
1270 Waite Street
Eugene, OR 97402-6329

Blades, Kenneth
561 Fenster Street
Eugene, OR 97401-6609

Bloomer, Michael
29720 Jeans Road, Space #37
Veneta, OR 97487-9663

Boggs, Natalie
75 Rustic Place
Eugene, OR 97401-5502

Bounds, Dale
1228 Bramblewood Ln
Eugene, OR 97404-4720

Boydston, Stephen
21751 Hwy 126
Noti, OR 97461-9728

Boyett, Noel
1780 Mississippi Ave
Eugene, OR 97403-2427

Braley, James
1190 South A Street, #2
Springfield, OR 97477-5210

Breeden, John
2428 Melrose Loop
Eugene, OR 97402-6105

Breedlove, Daniel
33838 E. River Drive, #61
Creswell, OR 97426-9322

Brewer, Thomas
88804 Nelson Mtn. Road
Walton, OR 97490-9722

Brown, Philip
1017 W. 8th Ave #5
Eugene, OR 97402-4839

Burgess, Ronald
PO Box 7094
Eugene, OR 97401-0005

Butler, Dewayne
2580 Cheryl St.
Eugene, OR 97408-4750

CALIFORNIA STATE DISBERSMENT
POB 989067
WEST SACRAMENTO, CA 95798-9067

CAMBRIDGE INTEGRATED SERVICE GROUP, INC
33696 TREASURY CENTER
CHICAGO, IL 60694-3600

CANPLAST USA, INC
POB 13283
NEWARK, NJ 07101-3283

CAPITAL PREMIUM FINANCING, INC
POB 30293
SALT LAKE CITY, UT 84130-0293

CAROLINA FIRE SPRINKLER INSPECTIONS, INC
5657 GOLDFISH RD
CHINA GROVE, NC 28023-5687

CARQUEST
DBA CARQUEST OF JUNCTION CITY
323 HATTON LANE
JUNCTION CITY, OR 97448-9706

CASCADE CONTROLS
POB 301128
PORTLAND, OR 97294-9128

CASCADE MEDICAL ASSOCIATES
POB 825
SPRINGFIELD, OR 97477-0141

CASCADE PLATING & MACHINE
3790 CROSS ST
EUGENE, OR 97402-2498

CELTIC EQUIPMENT
C/O MICHAEL GEORGE RUDDY, JR
440-B MITCHELL RD
MODESTO, CA 95354

CELTIC EQUIPMENT LEASING
4 PARK PLAZA STE. 300
IRVINE, CA 92614-8511

CF J PROP
POB 25244
SALT LAKE CITY, UT 84125-0244

CFC INTERNATIONAL INC
500 STATE STREET
CHICAGO HEIGHTS, IL 60411-1293

CH ROBINSON WORLDWIDE, INC.
POB 9121
MINNEAPOLIS, MN 55480-9121

CHARTER INDUSTRIES
2255 29TH STREET S. E.
GRAND RAPIDS, MI 49508-1560

CHARTER INDUSTRIES, INC.
C/O PETER C. EARDLEY
2255 29TH STREET SE
GRAND RAPIDS, MI 49508-1560

CHEMICAL TRANSFER COMPANY, INC
POB 6036
STOCKTON, CA 95206-0036

CHRISTOPHER SEALS INC
POB 21836
EUGENE, OR 97402-0412

CINTAS CORPORATION #045
POB 6599
STATESVILLE, NC 28687-6599

CIPA LUMBER CO LTD
POB 1103
BLAINE, WA 98231-1103

CIT Technology Financing Services, Inc.
10201 Centurion Parkway N
Jacksonville, FL 32256-4100

CITY TRANSFER AND STORAGE
POB 2122
HIGH POINT, NC 27261-2122

CLARKE VENEER
POB 4876
JACKSON, MS 39296-4876

CLARKE VENEER AND PLYWOOD
C/O STUART H. CLARKE
#235 WOODLAND HILLS BLDG
3000 OLD CANTON ROAD
JACKSON, MS 39216-4200

CN
POB 71206
CHICAGO, IL 60694-1206

COLE-PARMER INSTRUMENT CO.
13927 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

COLUMBIA FOREST PRODUCTS INC
INDIAN HEAD DIVISION
POB 403612
ATLANTA, GA 30384-3612

COLUMBIA FOREST PRODUCTS, INC.
C/O LEGAL SERVICES, INC.
1211 SW FIFTH AVENUE, SUITE 1800
PORTLAND, OR 97204-3718

COMMODITIES PLUS INC
UNIT 47
POB 4900
PORTLAND, OR 97208-4900

COMMODITIES PLUS, INC.
C/O JOSHUA A. CLARK
975 OAK STREET, SUITE 800
EUGENE, OR 97401-3122

COMMONWEALTH PLYWOOD LTD
C/O 15, BOUL. LABELLE, POB 90
STE THERESE, QUEBEC
CANADA J7E 4H9

CONFERENCE CALL.COM
POB 409573
ATLANTA, GA 30384-9573

CONLEY, PAM
2669 ARNOLD AVE
EUGENE, OR 97402-9732

CONSER QUARRY INC
27387 FERGUSON RD
JUNCTION CITY, OR 97448-9320

CONTINENTAL HARDWOOD CO
5737 NE PORTLAND HWY
PORTLAND, OR 97218-2360

COYOTE LOGISTICS LLC
POB 535244
ATLANTA, GA 30353-5244

COYOTE LOGISTICS, LLC
C/O DARBY McCONAUGHEY
28644 SW COSTA CIRCLE
WILSONVILLE, OR 97070-7301

COYOTE STEEL CO
2030 CROSS ST
EUGENE, OR 97402-2662

CRS DATA SOLUTIONS
P OB OX2764
PORTLAND, OR 97208

CT CORPORATION SYSTEM
POB 4349
CAROL STREAM, IL 60197-4349

CUIBONO LLC
C/O THOMAS P. HERRMANN
975 OAK STREET, SUITE 800
EUGENE, OR 97401-3122

CUIBONO, LLC
POB 7037
EUGENE, OR 97401-0038

CURTIS KYLES TRUCKING, INC.
2210 NEEDMORE ROAD
WOODLEAF, NC 27054-9755

Caccavale, John
PO Box 89
Lorane, OR 97451-0089

Caccavale, Lisa
PO Box 89
Lorane, OR 97451-0089

California Franchise Tax Board
Bankruptcy, BE MS A345
POB 2952
Sacramento, CA 95812-2952

Canavan, Earl
77704 Dugan Road
Cottage Grove, OR 97424-9367

Cannard, William
87618 Trek Drive
Veneta, OR 97487-9549

Capital Advance Leasing, Inc.
485 E 17th St Ste 300
Costa Mesa, CA 92627-4719

Cardon, Dustin
1946 N. Danebo Ave
Eugene, OR 97402-1135

Carlson, Michael
510 Roper Road
Eugene, OR 97402-2200

Carpenter, Dwayne
2655 Donegal St.
Eugene, OR 97404-1963

Celtic Leasing Corp.
4 Park Plaza, Ste 300
Irvine, CA 92614-8511

City of Eugene
777 Pearl Street
Eugene, OR 97401-2797

Clark, Samuel
355 S. 34th Street
Springfield, OR 97478-6310

Colonial Life
POB 903
Columbia, SC 29202-0903

Conklin, Ralph
404 S. 3rd Street
Cottage Grove, OR 97424-2402

Conley, Pamela
2669 Arnold Ave.
Eugene, OR 97402-9732

Cordell, David
26047 Girl Scout Rd
Veneta, OR 97487-9653

Cramer, Kevin
1510 S. Concord #2
Eugene, OR 97403-2493

Cross, Dorrin
1325 Buck St.
Eugene, OR 97402-3139

Culy, Donald
830 'N' Street
Springfield, OR 97477-3147

Currence, Joe
396 Archie St.
Eugene, OR 97402-6570

DAVIE COUNTY HOSPITAL
POB 1209
MOCKSVILLE, NC 27028-1209

DESCO INC MOCKSVILLE
657 WILKESBORO STREET
MOCKSVILLE, NC 27028-2050

DHL EXPRESS(USA) INC.
POB 60000 FILE 30688
SAN FRANCISCO, CA 94160-0001

DIANE MONTOYA
3610 VINE MAPLE ST
EUGENE, OR 97405-4458

DIETRICH VENEER SALES
9825 S E LAWNFIELD ROAD
CLACKAMAS, OR 97015-7636

DIETRICH VENEER SALES, INC.
C/O STEVEN M. CYR, LEGAL REPRESENTATION
4850 SW SCHOLLS FERRY RD, SUITE 305
PORTLAND, OR 97225-1696

DILLON SUPPLY COMPANY
POB 14506
RALEIGH, NC 27620-4506


DLH NORDISK INC.
POB 1201
PROSPECT, KY 40059-1201

DOLLKEN WOODTAPE
23164 NETWORK PLACE
CHICAGO, IL 60673-0001

DOMINO AMJET, INC.
135 SOUTH LASALLE STREET
DEPARTMENT 3809
CHICAGO, IL 60674-0001


DONGWHA PATINNA NZ LTD
DEPT CH 17513
PALANTINE, IL 60055-7513

DONGWHA USA, INC.
C/O DATA RESEARCH, INC.
8130 SW BEAVERTON-HILLSDALE HIGHWAY
PORTLAND, OR 97225-1845

DOSS JR, LAVERN E
5025 E ST
SPRINGFIELD, OR 97478-6049


Daharsh, Steve
1933 Port Street
Eugene, OR 97402-1156

Daniels, Jeramy
2136 Cosemoledo
Eugene, OR 97402-1197

Daniluk, Andrew
836 South 69th
Springfield, OR 97478-7377


Dau, Nickolas
1415 S. Bertelsen, Space #29
Eugene, OR 97402-2841

Davidson, Amanda
91303 Alvadore Rd
Junction City, OR 97448-8502

Davie County Tax Collector
123 S Main St
Mocksville, NC 27028-2437


Davison, Derrick
1725 5th Street, #67
Springfield, OR 97477-3086

Delgallo, Linda
465 S. 34th
Springfield, OR 97478-6313

Deneen, Michael
41668 Madrone Street
Springfield, OR 97478-8508


Dewey, Dennis
90608 Alvadore Rd
Junction City, OR 97448-9583

Diaz, Abel
115 Corliss Lane #16
Eugene, OR 97404-2521

Diess, Bill
3445 Gilham Road
Eugene, OR 97408-7166


Dodge, Dale
2061 Assumption Ave
Eugene, OR 97402-6480

Doss, Lavern
5025 'E' Street
Springfield, OR 97478-6049

Douglass, Scott
428 Stonewood Drive
Eugene, OR 97405-3558


E J BARTELLS  CO
POB 389674
TUKWILA, WA 98138-9674

EAGLE VENEER INC
POB 40
JUNCTION CITY, OR 97448-0040

EB BRADLEY
POB 58548
LOS ANGELES, CA 90058-0548


EIT INC.
12495 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0001

ENERGY UNITED EMC
POB 1831
STATESVILLE, NC 28687-1831

EQUIPMENT MOBILE SERVICE INC
POB  2185
EUGENE, OR 97402-0043

ERIK STOWELL MD
242 COUNTRY CLUB ROAD
EUGENE, OR 97401-2477

ESCALONA, JOE
1091 ECHO HOLLOW RD
EUGENE, OR 97402-5891

EUGENE CARB SAW SERVICE INC
4209-A WEST 6TH ST
EUGENE, OR 97402-5360

EUGENE WATER & ELECTRIC BOARD
POB 10148
EUGENE, OR 97440-2148

EUROPEAN WOODWORKING CO.
POB 550
FRANKLINTON, NC 27525-0550

EUROPEAN WOODWORKING MACHINERY CO
POB 550
FRANKLINTON, NC 27525-0550

EVERGREEN HARDWOODS INC
1600 LIND AVE SW SUITE 250
RENTON, WA 98057-3305

EVERGREEN HARDWOODS, INC.
C/O TAEKO MILLER
1600 LIND AVENUE SW #250
RENTON, WA 98057-3305

EXCEL DOWEL & WOOD PRODUCTS INC
800 BAKER DRIVE
ITASCA, IL 60143-1310

EXPERT PRESSURE WASH, LLC
POB 3068
CENTRAL POINT, OR 97502-0003

Eichner, Christina
481 N. 48th Street
Springfield, OR 97478-6002

Ekasone, Phetviraphone
6010 Pumice Place
Springfield, OR 97478-8577

Erb, Robert
580 Cinderella Loop
Eugene, OR 97404-1310

Estuesta, Jeffery
14785 Uplands Drive
Lake Oswego, OR 97034-2755

Ewings, Keith
1300 Quaker St, #2
Eugene, OR 97402-3155

FEDEX
POB 7221
PASADENA, CA 91109-7321

FEDEX FREIGHT WEST
DEPT CH
POB 10306
PALATINE, IL 60055-0306

FEDEX TRADE NETWORKS
15704 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

FINZER ROLLER OF NO CAROLINA
AMERICAN CREDIT ATTN: AL BECKER
POB 72849
ROSELLE, IL 60172-0849

FLAKEBOARD
515 RIVER CROSSING DRIVE
SUITE 110
FORT MILL, SC 29715-7900

FLAKEBOARD AMERICA LIMITED
C/O CT CORPORATION SYSTEM
388 STATE STREET, SUITE 420
SALEM, OR 97301-3581

FLOW LOGISTICS
POB 6045
BEND, OR 97708-6045

FLOYD BARNEY JR.
976 HOWELL RD.
MOCKSVILLE, NC 27028-4818

FORD CREDIT
POB 790072
ST. LOUIS, MO 63179-0072

FRERES LUMBER CO INC
M/S 22
POB 5700
PORTLAND, OR 97228-5700

FRERES LUMBER CO. INC.
C/O THEODORE F. FRERES
141 SOUTH 14TH ST
LYONS, OR 97358-2348

FREUDENBERG NONWOVENS LTD
3500 INDUSTRIAL DRIVE
DURHAM, NC 27704-9309

FUNK/LEVIS & ASSOCIATES
1045 WILLAMETTE ST
EUGENE, OR 97401-3113

FURNSTATION, INC.
17051 GREEN DR
CITY OF IND, CA 91745-1812

Fagle, Bonnie
1455 Bailey Hill Rd, #15
Eugene, OR 97402-3014

Faville, Everett
90176 Shore Lane
Eugene, OR 97402-9412

FedEx Freight Inc
POB 840
Harrison AR 72602-0840

Ferren, Shane
88216 Millican Rd
Springfield, OR 97478-8682


Fladager, Christopher
3493 Bell Ave
Eugene, OR 97402-2139

Flores, Jennifer
1600 Adkins St #1
Eugene, OR 97401-5033

Forcum Jr., Glenn
5961 Lilac Lane
Springfield, OR 97478-6987


(p)FORD MOTOR CREDIT COMPANY
PO BOX 6275
DEARBORN MI 48121-6275

Freres Lumber Co Inc
Attn Bill Smith
POB 276
Lyons OR 97358-0276

Friberg, Ronald
2650 Augusta
Eugene, OR 97403-2218


G E CAPITAL CORP
POB 747016
PITTSBURGH, PA 15274-7016

GARRATT-CALLAHAN CO
50 INGOLD RD
BURLINGAME, CA 94010-2206

GEORGIA PACIFIC
21120 NETWORK PLACE
CHICAGO, IL 60673-0001


GERALD BARNES
92884 APPLEGATE TRAIL
JUNCTION CITY, OR 97448-9604

GLAZIER, DEE
16818 HWY 36
DEADWOOD, OR 97430-9707

GLEAVES SWEARINGEN LARSEN
POB 1147
EUGENE, OR 97440-1147


GOODMAN VENEER & LUMBER CO
DIV OF BESSE FOREST PRODUCTS
200 C AVENUE, POB 130
GOODMAN, WI 54125-0130

GOODMAN VENEER & LUMBER CO.
C/O GREGORY D. BESSE
933 N EIGHTH STREET
GLADSTONE, MI 49837

GRAINGER
DEPT 803390483
POB 419267
KANSAS CITY, MO 64141-6267


GREAT WEST CARRIERS INC
POB 21084
CAMBRIDGE, ONTARIO
CANADA N3C 4B1

GROSS VENEER SALES
BOX 5212 EMERYWOOD STATION
HIGH POINT, NC 27262-5212

GROSS VENEER SALES, INCORPORATED
C/O ROBERT A. GROSS
POB 5212
HIGH POINT, NC 27262-5212


GUTIERREZ, ERIC
708 BLACKSTONE ST
SPRINGFIELD, OR 97477-1400

Gallegos, Nicolas
4900 Royal Ave #11
Eugene, OR 97402-9318

Garrison, Jess
710 Gaileen Way
Harrisburg, OR 97446-9529


Gentry, Jacky
PO BOX 767
Harrisburg, OR 97446-0767

George, David
1071 Fairfield Ave., #25
Eugene, OR 97402-2037

Georgia Dept of Revenue
4245 International Parkway
Hapeville, GA 30354-3923


Gertsch, Roy
38473 McKenzie Hwy
Springfield, OR 97478-8678

Glazier, Delores
16818 Hwy 36
Deadwood, OR 97430-9707

Glazier, Michael
92519 Goldson Road
Cheshire, OR 97419-9730

Gold, Michael
2145 N 31st #40
Springfield, OR 97477-1873

Golly, Nathan
25061 Cheney Drive
Veneta, OR 97487-9732

Graff, Marc
80 West 35th Ave
Eugene, OR 97405-5128

Graves, Donnie
34 Larksmead Lane
Eugene, OR 97404-1877

Gust, Melissa
1116 Cinnamon Ave
Eugene, OR 97404-1516

HALSTEAD, REX
POB 605
MONROE, OR 97456-0605

HARDWOOD PLYWOOD & VENEER ASSOC
1825 MICHAEL FARADAY DRIVE
RESTON, VA 20190-5350

HARDWOODS INC
2700 LINDA AVE
RENTON, WA 98057-3340

HASLER MAILING SYSTEMS
POB 858
SHELTON, CT 06484-0903

HAYWARD, SUE
510 ROPER RD
EUGENE, OR 97402-2200

HEALTHCOMP
POB 45018
FRESNO, CA 93718-5018

HEATHER OAK WOOD PRODUCTS INC
30010 HEATHER OAK DRIVE
JUNCTION CITY, OR 97448-9439

HERCULES INC
POB 116232
ATLANTA, GA 30368-6232

HERCULES INCORPORATED
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801-1196

HEXION SPECIALITY CHEMICALS IN
12850 COLLECTION CENTER DR
CHICAGO, IL 60693-0001

HEXION SPECIALTY CHEMICALS, INC.
C/O NATIONAL REGISTERED AGENTS, INC.
145 BAKER ST
MARION, OH 43302-4111

HIGH COUNTRY SPRINGS BOTTLED WATER
POB 238
PILOT MOUNTAIN, NC 27041-0238

HIGHCREST WOOD PRODUCTS INC.
1407 STARDUST WAY
MEDFORD, OR 97504-9347

HOFFMEYER COMPANY, INC.
1600 FACTOR AVENUE
SAN LEANDRO, CA 94577-5618

HOLZ HER US INC
5120 WESTINGHOUSE BLVD
CHARLOTTE, NC 28273-9637

HORN'S AUTO/TRUCK STOP
1670 US HWY 601 NORTH
MOCKSVILLE, NC 27028-4401

HUMBOLDT FLAKEBOARD PANELS INC
445 ELK VALLEY ROAD
CRESCENT CITY, CA 95531-4430

HUMBOLDT FLAKEBOARD PANELS, INC,
C/O JAY M. FREEMANQ
445 ELK VALLEY RD
CRESCENT CITY, CA 95531-4430

HYDRA-POWER SYSTEMS, INC.
MAIL STOP 95
POB 5087
PORTLAND, OR 97208-5087

HYTEX DECORATIVE TEXTILES
58 YORK AVNUE
RANDOLPH, MA 02368-1898

Halley, William
223 N. 71st Place
Springfield, OR 97478-4207

Hammond, Michael
712 Figueroa St
Eugene, OR 97402-2317

Happel, Michael
555 Danebo #27
Eugene, OR 97402-2210

Harangozo, John
4821 G Street
Springfield, OR 97478-6059

Hardin, Rollina
33166 E. Saginaw Rd
Cottage Grove, OR 97424-9521

Hargett, Carol
584 N. 36th Street
Springfield, OR 97478-5714

Hargett, Thomas
33955 Hampton Road
Eugene, OR 97405-9540

Hargett, Tina
33955 Hampton Road
Eugene, OR 97405-9540


Harrell, Brian
1575 Harbor Drive
Springfield, OR 97477-5374

Harto, Christopher
2041 Ohio Street
Eugene, OR 97402-6236

Harwood, William
2555 Roosevelt Blvd, #42
Eugene, OR 97402-2551


Haugen, Timmy
1910 Port St.
Eugene, OR 97402-1105

Haverland, Drew
2114 Elk Horn Drive
Eugene, OR 97408-1203

Hendrickson, James
1321 Paige Ave
Eugene, OR 97405-1933


Henry, Richard
225 River Loop #2
Eugene, OR 97404-3505

Hewitt, Fred
1312 Sunny Drive
Eugene, OR 97404-2852

Hicks, James
557 Alva Park
Eugene, OR 97402-2128


Hicks, William
294 S. 35th Street
Springfield, OR 97478-6320

Hitchcock, Daniel
536 Sweetgum
Eugene, OR 97401-5314

Hodson, Jay
580 Cinderella Loop
Eugene, OR 97404-1310


Holton, Blake
3742 Megan Way
Eugene, OR 97402-8765

Huber, David
P.O. Box 1084
Veneta, OR 97487-1084

Huber, Michael
87807 Territorial Rd
Veneta, OR 97487-9782


Humphrey, Kevin
3898 Marshall Ave
Eugene, OR 97402-1527

IAS
103 ORONOCO ST, STE 200
ALEXANDRIA, VA 22314-2046

IBM
POB 534151
ATLANTA, GA 30353-4151


ICB Leasing Corp.
551 5th Ave
New York, NY 10176-0001

IDAHO VENEER
POB 339
POST FALLS, ID 83877-0339

IDAHO VENEER COMPANY
C/O PATRICK L. MALLOY
E 704 FOURTH ST
POST FALLS, ID 83854-7559


IDI INC
INDEPENDENT DISPATCH INC
214 NE MIDDLEFIELD RD
PORTLAND, OR 97211-1299

IKON FINANCIAL SERVICES
POB 650073
DALLAS, TX 75265-0073

IKON Financial Services
1738 Bass Rd
Macon, GA 31210-1043


IKON OFFICE SOLUTIONS
POB 31001-0850
PASADENA, CA 91110-0850

IMAGINE
990 GARFIELD
EUGENE, OR 97402-2707

INDUSTRIAL FINISHES & SYSTEMS INC
POB 2824
EUGENE, OR 97402-0322

INDUSTRIAL HEARING SERVICE INC
2801 SE 122ND AVE
PORTLAND, OR 97236-3203

INDUSTRIAL SOURCE
POB 2330
EUGENE, OR 97402-0115

INFORMS
13055 RILEY STREET, SUITE 10
HOLLAND, MI 49424-7240


INKJET INC
POB 847501
DALLAS, TX 75284-7501

INSIGHT
POB 78825
PHOENIX, AZ 85062-8825

INSTA PRINT
1208 WEST 6TH AVE
EUGENE, OR 97402-4521


INTERNATIONAL PAPER
POB 676586
DALLAS, TX 75267

IOS Capital
1738 Bass Rd
Macon, GA 31210-0821

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326


Iacovino, Marc
356 Anton Court
Eugene, OR 97402-2410

Ikard, Murphy
316 S. 58th St
Springfield, OR 97478-6900

(p)INTEGRA TELECOM
1201 NE LLOYD BLVD
SUITE 500
PORTLAND OR 97232-1259


J J KELLER & ASSOCIATES INC
POB 548
NEENAH, WI 54957-0548

J. L. JONES & ASSOCIATES
720 COUNTRY CLUB ROAD
EUGENE, OR 97401-6001

JDMJ TRANSPORTATION LLC
POB 70286
EUGENE, OR 97401-0116


JERRY BROWN CO., THE
POB 41390
EUGENE, OR 97404-0348

JERRYS HOME IMPROVEMENT CENTER
POB 2611
EUGENE, OR 97402-0228

JIM FRUITT TRUCKING INC
32341 HIGHWAY 34
TANGENT, OR 97389


JND FIRE SPRINKLER INC
POB 23535
EUGENE, OR 97402-0429

JONES & SON'S ENTERPRISES
1670 US HIGHWAY 601N
MOCKSVILLE, NC 27028-4401

JONES AND ROTH CPA
POB 10086
EUGENE, OR 97440-2086


JS ALTERNATOR & STARTER INC
POB 41177
EUGENE, OR 97404-0310

JW PUBLIC SCALES
2901 NW LOWER RIVER ROAD
VANCOUVER, WA 98660-1038

Jackson, Jonathan
1373 N 33rd St.
Springfield, OR 97478-5536


Jackson, Ronda
1373 33rd St
Springfield, OR 97478-5536

Jarrett, Don
6755 Opaca Court
Springfield, OR 97478-7153

Jarvi, Michael
1212 Bramblewood
Eugene, OR 97404-4720


John A Dotson
2447 Canterbury
Eugene OR 97404-1975

Johnson, David
P.O. Box 1001
Marcola, OR 97454-1001

Jones, Roger
167  60th Place
Springfield, OR 97478-6993

Jones, Ronald
90691 Glensplace Ln
Junction City, OR 97448-9555

Jorgensen, Timothy
1225 Jay Street
Eugene, OR 97402-6318

Jorkan, Joe
475 Lindale Dr. #84
Springfield, OR 97477-2030

KALEN ELECTRIC & MACHINERY
1504 W 2ND AVE
EUGENE, OR 97402-4131

KAT TRANSPORTAION LLC
POB 41450
EUGENE, OR 97404-0362

KELLY D. MCKERNAN
1890 TANEY
EUGENE, OR 97402-1547

KELLY TRAILER REPAIR INC.
POB 549
CRESWELL, OR 97426-0549

KING, MAX
21741 HWY 126
NOTI, OR 97461

KLEEN-TECH
POB 1369
HICKORY, NC 28603-1369

KOCH MACHINERY & SYSTEMS
300 LAKE RIDGE DRIVE SE
SMYRNA, GA 30082-5246

Kanoff, Steve
3416 Crocker Rd
Eugene, OR 97404-1624

Kaufman, Robert
592 Cinderella Loop
Eugene, OR 97404-1310

Kelsey, Aaron
PO Box 573
Junction City, OR 97448-0573

Key Equipment Finance
66 S Pearl St
Albany, NY 12207-1501

King, Jeromey
912 Heather Turn
Harrisburg, OR 97446-9503

King, Maxwell
PO Box 464
Noti, OR 97461-0464

King, Renate
24811 Wolf Creek Rd
Veneta, OR 97487-9478

King, Ronald
24811 Wolf Creek Rd
Veneta, OR 97487-9478

Kinkade, Megan
3145 Columbine
Eugene, OR 97404-1672

Klassert, Timothy
3665 Pattison Ave
Eugene, OR 97402-1671

Kloosterman, Dino
4149 Marshall Avenue
Eugene, OR 97402-6317

Krausz, Donovan
5378 Burnett Ave
Eugene, OR 97402-6211

Krenk, Dorian
3095 Crocker Rd.
Eugene, OR 97404-1874

Krenk, Lisa
3095 Crocker Rd
Eugene, OR 97404-1874

Kroeger, Malisa
93085 Park Street
Chesire, OR 97419-9721

Kroeger, Tim
93085 Park St
Chesire, OR 97419-9721

Krzywowiaza, Anthony
1330 David Ave
Eugene, OR 97404-4728

Krzywowiaza, Shannon
1330 David Ave.
Eugene, OR 97404-4728

L & M TRANSPORT INC
POB 249
COTTAGE GROVE, OR 97424-0009

LAKE EFFECT SAW & TOOL
3408 BUSCH DRIVE SUITE C
GRANDVILLE, MI 49418-3422

LANE REGIONAL AIR POLLUTION AUTHORITY
1010 MAIN ST
SPRINGFIELD, OR 97477-4879

LANE WOOD PRODUCTS,INC.
6304 TEMPERANCE HILL RD
MARION, SC 29571-6158

LEITZ TOOLING SYSTEMS INC
4301 EAST PARIS AVENUE SE
GRAND RAPIDS, MI 49512-3980

LIVINGSTON FREIGHT INTERNATIONAL
22368 NETWORK PLACE
CHICAGO, IL 60673-0001

LOGAN, BILL
89880 SPIRES LN
EUGENE, OR 97402-9420

LONG BARN INC., THE
223 MINI MALL ROAD
EBENSBURG, PA 15931-4102

LOUIS AND COMPANY
895 COLUMBIA STREET
POB 2253
BREA, CA 92822-2253

(p)LUMBER PRODUCTS
19855 SW 124TH AVE
TUALATIN OR 97062-8007

LUMBERMEN'S UNDERWRITING ALLIANCE
POB 281293
ATLANTA, GA 30384-1293

Lane County
Dept. of Assement & Taxation
125 E 8th Ave
Eugene, OR 97401-2968

Lane County Tax Collector
POB 3014
Portland, OR 97208-3014

Larson, Ronald
454 Deal
Junction City, OR 97448-1544

Lawrence, Leslie
26673 Starr Rd
Monroe, OR 97456-9721

Lawson, Michael
95969 Territorial Rd
Monroe, OR 97456-9507

Lewis, Christopher
823 S. 46th Street
Springfield, OR 97478-7577

Logan, William
89880 Spires Ln
Eugene, OR 97402-9420

Long, Donald
355 Crona Street
Junction City, OR 97448-1539

Luis, Benito
3885 Century Drive
Eugene, OR 97402-8239

M & N ELECTRIC
85579 HWY 99 SOUTH
EUGENE, OR 97405-9601

M & P RELOAD & WAREHOUSING INC
POB 23003
EUGENE, OR 97402-0424

M FIVE, LLC
POB 7037
EUGENE, OR 97401-0038

M.O. NELSON & SONS INC
POB 21733
EUGENE, OR 97402-0411

MAC'S BATTERY & FILTER SERVICE
1330 WEST 6TH AVENUE
EUGENE, OR 97402-4586

MACADAM CAPITAL PARTNERS
4800 SW MACADAM AVE SUITE 311
PORTLAND, OR 97239-3927

MADISON NATIONAL LIFE
25115 NETWORK PLACE
CHIGAGO, IL 60673-0001

MANTHEI INC
SLOT 303114
POB 66973
CHICAGO, IL 60666-0973

MANTHEI, INC.
C/O JOHN A. KOPP
3996 US 31 S
PETOSKEY, MI 49770-8426

MARQUETTE TRANSPORTATION FINANCE INC
36705 TREASURY CENTER
CHICAGO, IL 60694-6700

MATRIX NETWORKS
4243 S E INT'L WAY, SUITE C
PORTLAND, OR 97222-8823

MCCATHAY TIMBER INC
1529 W. ARMITAGE AVE #200
CHICAGO, IL 60642-1272

MCDIARMID CONTROLS INC
85579 HWY 99 SOUTH
EUGENE, OR 97405-9601

MCGUIRE BEARING CO
947 SE MARKET ST
PORTLAND, OR 97214-3574

MCMASTER-CARR SUPPLY CO
POB 7690
CHICAGO, IL 60680-7690


MEADOWS & ADERHOLD P.A.
ATTORNEYS AT LAW
2596 REYNOLDA ROAD SUITE C
WINSTON-SALEM, NC 27106-4651

MI CONTROLS INC.
POB 80686
SEATTLE, WA 98108-0686

MOHAWK FINISHING PRODUCTS
POB 22000
HICKORY, NC 28603-0220


MORELAND ENTERPRISES
POB 2414
EUGENE, OR 97402-0124

MORGAN CFS NO 2 CO
7098 N. MARINE DRIVE
PORTLAND, OR 97203-6453

MORRIS, DUWAYNE
366 GREENFIELD
EUGENE, OR 97404-1679


MOTION INDUSTRIES, INC.
POB 98412
CHICAGO, IL 60693-8412

MSC INDUSTRIAL SUPPLY CO. INC
DEPT CH 0075
PALATINE, IL 60055-0075

MSC Industrial Supply
Attn Legal Dept
75 Maxess Rd
Melville NY 11747-3151


MUNSON, REBECCA
POB 41081
3104 CROCKER RD
EUGENE, OR 97404-1621

MURPHY PLYWOOD COMPANY
C/O JOHN MURPHY
411 WEST CENTERAL
POB 799
SUTHERLIN, OR 97479-0799

MURPHY PLYWOOD COMPANY
FILE 31102
POB 60000
SAN FRANCISCO, CA 94160-0001


MY-COMM INC
985 CONGER #2
EUGENE, OR 97402-6936

Madison National Life
25115 Network Place
Chicago, IL 60673-0001

Maples, Lisa
519 Langers Lane
Eugene, OR 97402-2203


Marmon, James
24799 Wolf Creek Rd
Veneta, OR 97487-9478

Marra, Sandy
1455 Berntzen
Eugene, OR 97402-6306

Massachusetts Dept of Revenue
POB 7067
Boston, MA 02204-7067


McBride, Gary
92235 Saunders Road
Springfield, OR 97478-9713

McClintock, Tylor
5360 Olympic Circle
Eugene, OR 97402-6496

McLean, William
846 Skipper Avenue
Eugene, OR 97404-2240


Mcnamar, Luke
192 River Loop #2
Eugene, OR 97404-3517

Medina, Teresa
4612 Fuller Ave
Eugene, OR 97402-1412

Medsker, David
694 N. 34th Street
Springfield, OR 97478-5854


Melick, Andrew
157 N. 12th St., Space 24
Springfield, OR 97477-4870

Michigan Treasury Dept
430 West Allegan Street
Lansing, MI 48922-0001

Mills, John
Po Box 11691
Eugene, OR 97440-3891

Mills, Joseph
29679 Sovern Lane
Junction City, OR 97448-8428

Minnesota Dept of Revenue
Mail Station 1260
St. Paul, MN 55145-0001

Mississippi Dept of Revenue
POB 23050
Jackson, MS 39225-3050

Monroe, Brett
211 Alva Park Drive
Eugene, OR 97402-2407

Monroe, Christine
211 Alva Park Drive
Eugene, OR 97402-2407

Montoya, Diane
3610 Vine Maple St.
Eugene, OR 97405-4458

Mooney, Charles
768 Barrett
Eugene, OR 97404-2703

Mooney, Thomas
780 S 2nd St   Apt 8
Harrisburg, OR 97446-9672

Moore, Gerald
25004 Paradise Drive
Junction City, OR 97448-8532

Moore, Harry
4192 Shannon Street
Eugene, OR 97404-1214

Moreno, Ana
1543 N. Haven St
Eugene, OR 97402-6129

Morrison, Charles
1326 Lawrence Street, #1
Eugene, OR 97401-3861

Mortensen, Terry
2629 Crowther Drive
Eugene, OR 97404-2056

Moss, Cynthia
1966 16th Street
Springfield, OR 97477-2509

Mowrer, Robert
1120 Fairview Dr #54
Springfield, OR 97477-2735

Munson, Rebecca
PO Box 41081
Eugene, OR 97404-0300

Murphy, Jody
4821 'G' Street
Springfield, OR 97478-6059

Murphy, Sean
330 1/2 Howard
Eugene, OR 97404-2860

Myers, Dennis
5780 E Street
Springfield, OR 97478-6952

NACM Oregon
7931 NE Halsey St #200
Portland OR 97213-6799

NATION'S MINI MIX
POB 8532
COBURG, OR 97408-1313

NATRON WOOD PRODUCTS
POB 2140
JASPER, OR 97438-0299

NELSON ENTERPRISES INC.
POB 23308
EUGENE, OR 97402-0427

NETTLES TRUCKING CO
500 KNOX RD
GIBSONVILLE, NC 27249-8817

NEW MEXICO TAXATION & REVENUE
POB 5188
SANTE FE, NM 87502-5188

NIELSEN FASTENER CO
3420 W 11TH AVE
EUGENE, OR 97402-3039

NORTH CAROLINA DEPT OF REVENUE
POB 25000
RALEIGH, NC 27640-0100

NORTH COAST ELECTRIC CO
POB 34121
SEATTLE, WA 98124-1121

NORTH PACIFIC SECURITY, INC.
POB 6149
BEND, OR 97708-6149

NORTHERN MICHIGAN VENEERS INC
POB 352
GLADSTONE, MI 49837-0352

NORTHERN MICHIGAN VENEERS, INC.
C/O GREGORY D. BESSE
933 N EIGHTH ST
POB 352
GLADSTONE, MI 49837-0352

NORTHWEST FASTENER AND SUPPLY
2787 OLYMPIC STREET SUITE 4
SPRINGFIELD, OR 97477-7809

NORTHWEST HAZMAT, INC.
36 W Q STREET
SPRINGFIELD, OR 97477-2142

NORTHWEST NATURAL GAS
POB 6017
PORTLAND, OR 97228-6017

NORWEST SAFETY
POB 22138
EUGENE, OR 97402-0415

Nelson, Zoe
90018 Jerusalem Ln
Eugene, OR 97402-9434

Neuharth, Tami
6343 C Street
Springfield, OR 97478-7052

Neumann, Kristee
3285 Michael Lane
Eugene, OR 97405-6270

New Mexico Tax Dept
POB 25127
Sante Fe, NM 87504-5127

North Carolina Dept Rev
POB 1168
Raleigh, NC 27602-1168

Nyseth, David
3898 Marshall Avenue
Eugene, OR 97402-1527

O'Hare, Joseph
3152 Ivy Glen Dr.
Eugene, OR 97402-3170

ODR Bkcy
955 Center NE #353
Salem, OR 97301-2553

OFFICE IMAGING INC
1900 W 7TH
SUITE A
EUGENE, OR 97402-4312

OREGON BANDSAW SYSTEMS
95836 HOWARD LANE
JUNCTION CITY, OR 97448-9626

OREGON DEPT OF ENVIRONMENTAL QUALITY
ATTN: BUSINESS OFFICE
811 SW 6TH AVE
PORTLAND, OR 97204-1390

OREGON TRUCKING ASSOCATION
4005 SE NAEF RD
PORTLAND, OR 97267-5617

OVERHEAD DOOR COMPANY
POB 2623
EUGENE, OR 97402-0233

Ohio Dept of Taxation
POB 182101
Columbus, OH 43218-2101

Owen, Jack
4489 Jessica St
Springfield, OR 97478-7544

PAC GRAPHICS
POB 50095
EUGENE, OR 97405-0968

PACIFIC PALLET RECYCLING & REPAIR
POB 21235
EUGENE, OR 97402-0402

PANEL CRAFTERS
POB 2719
6251 14TH ST.
WHITE CITY, OR 97503-0719

PANEL CRAFTERS INCORPORATED
C/O TERRY DESYLVIA
1200 SW MAIN BLDG
PORTLAND, OR 97205-2040

PAPE MATERIAL HANDLING EXCHANG
POB 5077
PORTLAND, OR 97208-5077

PAPER PLUS/UNISOURCE WORLDWIDE
C/O CT CORPORATION SYSTEM
388 STATE STREET, SUITE 420
SALEM, OR 97301-3581

PBS ENVIROMENTAL
4412 S W CORBETT
PORTLAND, OR 97239-4207

PEARL BUCK CENTER INC.
3690 W. 1ST
EUGENE, OR 97402-5415

PENROD COMPANY,THE
C/O DAVID M. DELPIERRE
150 WEST MAIN ST, SUITE 2100
NORFOLK, VA 23510-1681

PENROD COMPANY,THE
POB 2100
VIRGINIA BEACH, VA 23450-2100

PIEDMONT NATURAL GAS
POB 533500
ATLANTA, GA 30353-3500

PINNELL, SUZANNE
532 ROPER RD
EUGENE, OR 97402-2200

PIONEER CONCRETE CUTTING, INC.
POB 683
COTTAGE GROVE, OR 97424-0029

PITNEY BOWES GLOBAL FINNANCIAL SERVICES
POB 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES INC
POB 856390
LOUISVILLE, KY 40285-6390

PLACAGES J DOSTIE VENEER
143 RUE INDUSTRIELLE
LAC DROLET, QUEBEC
CANADA G0Y 1C0

PLUM CREEK MARKETING INC
BANK OF AMERICA LOCKBOX SERV.
5557 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0001

POLO BEACH CLUB AOAO
ASSET PROPERTY MANAGEMENT INC
369 HUKU LI' I PLACE, STE 202
KIHEI, HI 96753

PORTLAND & WESTERN RR INC.
POB 111720
TACOMA, WA 98411-1720

POWER TRANSMISSION SERVICES
1915 WEST FRONT ST.
STATESVILLE, NC 28677-3646

PRICEWATERHOUSE COOPERS LLP
145 KING STREET WEST
TORONTO, ONTARIO
CANADA M5H 1V8

PRINTERS ALLIANCE
A EUGENE FORMS INC CO.
POB 10866
EUGENE, OR 97440-2866

PRIZM, LLC
POB 7037
EUGENE, OR 97401-0038

PRO AUTO
199 N SENECA RD
POB 21237
EUGENE, OR 97402-0402

PRODUCTIVITY RESOURCE CENTRE INC
POB 159
SHERWOOD, OR 97140-0159

PROFILE METAL FORMING
POB 414069
BOSTON, MA 02241-4069

PYLE, JEFF
226 MAPLE ST
EUGENE, OR 97402-2432

Page, Warren
762 Santa Anita Ct
Eugene, OR 97401-5130

Pendergrass, Joanne
703 'G' Street
Springfield, OR 97477-4050

Peterson, John
3786 Alladin Way
Eugene, OR 97404-1403

Pinnell, Brandon
532 Roper Rd.
Eugene, OR 97402-2200

Powell, William
367 West 12th
Eugene, OR 97401-3410

Puckett, Frank
310 Archie Street
Eugene, OR 97402-6571

QUATRO VENTURES INC
C/O ARLEN C. SWEARINGEN
975 OAK STREET, 8TH FLOOR
EUGENE, OR 97401-3122

R & S INDUSTRIAL SUPPLIES
162 S 15TH ST
SPRINGFIELD, OR 97477-5227

RAINIER VENEER, INC.
POB 1250
GRAHAM, WA 98338-1250

RAM TRUCKING INC
27037 WEBER ROAD
POB 398
BROWNSVILLE, OR 97327-0398

RAYMOND, YANIGUES
220 S MADERA AVE
KERMAN, CA 93630-1437

REDDAWAY
26401 NETWORK PLACE
CHICAGO, IL 60673-0001

REGENCE LIFE & HEALTH INS CO.
POB 91131
SEATTLE, WA 98111-9231

RENWOOD STATES LENDING, LLC
C/O CAPITAL SERVICES, INC.
615 S DUPONT HIGHWAY
DOVER, DE 19901-4517

REXIUS FOREST BY-PRODUCTS INC
POB 22838
EUGENE, OR 97402-0422

RIGGS, MATT
2665 HIGH ALLEY APT 12
EUGENE, OR 97405

ROADWAY EXPRESS INC
POB 905587
CHARLOTTE, NC 28290-5587

ROBERTSON, SUE
884 N 65TH PL
SPRINGFIELD, OR 97478-7011

RORY'S BUILDING MAINTENANCE
868 68th St.
SPRINGFIELD, OR 97478-7120

ROSBORO LUMBER COMPANY
POB 20
SPRINGFIELD, OR 97477-0086

ROWE, DAN
4532 FRANKLIN BLVD SPC 29
EUGENE, OR 97403

RPL INTERNATIONAL INC
20 CENTRAL STREET #105
SALEM, MA 01970-3752

RPL INTERNATIONAL INC
POB 530882
HENDERSON, NV 89053-0882

Rainbolt, Ursula
PO Box 41316
Eugene, OR 97404-0329

Ramsdal, Kenneth
3706 Royal Ave
Eugene, OR 97402-6810

Ramsdal, Raymond
2615 Hastings St.
Eugene, OR 97404-1985

Regence Life and Health
POB 91131
Seattle, WA 98111-9231

Renwood States Lending, LLC
2101 Cedar Springs Rd #1600
Dallas, TX 75201-2148

Renwood States Lending, LLC
c/o Capitol Services, Inc.
615 S DuPont Hwy
Dover, DE 19901-4517

Reynolds, Lawrence
24331 Bolton Hill Rd
Veneta, OR 97487-9701

Riggs, Matthew
2663 High Alley #12
Eugene, OR 97405-3695

Rigsby, Leeroy
3170 Crocker Road
Eugene, OR 97404-1621

Robbins, Ronald
2527 Willakenzie #2
Eugene, OR 97401-4837

Robinette, Craig
Po Box 166
Lowell, OR 97452-0166

Robinette, Loren
Po Box 179
Dexter, OR 97431-0179

Rodrigues, Travis
452 Bethel Drive
Eugene, OR 97402-2506

Rodriguez, Ernestino
PO Box 212
Dexter, OR 97431-0212

Rosboro Lumber Company
c/o Scott M. Nelson
2509 Main St
Springfield OR 97477-5162

Rosenauer, Brian
1542 9th Street
Springfield, OR 97477-3134

Rowe, Daniel
4532 Franklin Blvd, Space #29
Eugene, OR 97403

Rowland, Jeffrey
969 Laurelhurst Dr
Eugene, OR 97402-1735

Ruiz, Crispin
5634 Donohoe Ave
Eugene, OR 97402-7418

Running, Mark
6864 G Street
Springfield, OR 97478

SAFETY KLEEN CORP
POB 382066
PITTSBURGH, PA 15250-8066

SAGE SOFTWARE, INC.
POB 404927
ATLANTA, GA 30384-4927

SALESFORCE.COM
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306-1720

SANDERSON SAFETY SUPPLY CO
1101 SE 3RD AVE
PORTLAND, OR 97214-3399

SANIPAC
C/O CORPORATION SERVICE COMPANY
285 LIBERTY ST NE
SALEM, OR 97301-3865

SANIPAC
POB 10928
EUGENE, OR 97440-2928

SCHNEIDER NATIONAL INC
WILLIAMS BABBIT & WEISMAN
5255 NORTH FEDERAL HWY
BOCA RATON, FL 33487-4901

SCIENTIFIC CERTIFICATE SYS INC
2200 POWELL STREET, SUITE 725
EMERYVILLE, CA 94608-1955

SEEMAC, INC
POB 66158
INDIANAPOLIS, IN 46266-6158

SHARE CORP
POB 245013
MILWAUKEE, WI 53224-9513

SHERMAN BROTHERS TRUCKING INC
32921 DIAMOND HILL RD
POB 706
HARRISBURG, OR 97446-0706

SHERWIN-WILLIAMS
3390 W 11TH STREET ST #B
EUGENE, OR 97402

SIERRAPINE LTD
POB 51914 G
LOS ANGELES, CA 90051-6214

SMITH & CRAKES INC
POB 489
EUGENE, OR 97440-0489

SOUTHERN LUMBER AND VENEER LLC
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801-1196

SOUTHERN VENEER PRODUCTS
POB 934139
ATLANTA, GA 31193-4139

SOVEREIGN BANK
3 HUNTINGTON QUAD SUITE 101 N.
MELVILLE, NY 11747-4602

SPECIALITY PANEL PRODUCTS
1740 WEST 5TH AVENUE
EUGENE, OR 97402-4303

STAN'S AUTO UPHOLSTERY INC
540 WILSON
EUGENE, OR 97402-2640

STANLEY CONVERGENT SECURITY
DEPT CH 10651
PALATINE, IL 60055-0651

STATE OF NORTH CAROLINA
DEPT OF ENVIRONMENT AND NATURAL RESOURCE
1641 MAIL SERVICE CENTER
RALEIGH, NC 27699-1600

STATESVILLE TRUCK& TRAILER INC
2200 INTERNATIONAL DRIVE
STATESVILLE, NC 28625-9203

STERLING COMMERCE CVG
POB 73199
CHICAGO, IL 60673-7199

SUBURBAN PROPANE
POB 30105
PORTLAND, OR, 97294-3105

SUBURBAN PROPANE
POB 74848
RICHMOND, VA 23236-0015

SUMMIT PROPERTIES PARTNERSHIP
ATTN: JOE HOLLINGSWORTH, JR., GEN. PARTN
TWO CENTRE PLAZA
CLINTON, TN 37716

SUMMIT PROPERTIES PARTNERSHIP
C/O HENRY P. VAN HOY, II
MARTIN & VAN HOY, LLP
TEN COURT SQUARE
MOCKSVILLE, NC 27028-2415

SUMMIT PROPTERTIES PARTNERSHIP
C/O CT CORPORATION SYSTEM
150 FAYETTEVILLE ST
BOX 1011
RALEIGH, NC 27601-1395

Safety National
1832 Schuetz Road
Saint Louis, MO 63146-3540

Sandberg, Dennis
P.O. Box 638
Elmira, OR 97437-0638

Sanden, Trent
3977 N. Clarey
Eugene, OR 97402-9784

Sanders, William
827 Impala Avenue
Eugene, OR 97404-3819

Schimmer, Jeffery
4490 Hyacinth Street
Eugene, OR 97404-1014

Sebree, Cheree
4631 Aster Street
Springfield, OR 97478-7558

Seeley, David
3184 Duke Snider Ave
Eugene, OR 97402-6576

Seghetti, Julianna
2460 Devon Street
Eugene, OR 97408-4619

Shurts, George
970 Tivoli St
Eugene, OR 97404-1584

Smith, Eric
749-1/2 W 13th Ave
Eugene, OR 97402-4009

Smith, Jon
2546 Jannelle Way
Eugene, OR 97404-4400

Smith, Kris
93915 Prairie Road
Junction City, OR 97448-8402

Smith, William
4968 Parsons Avenue
Eugene, OR 97402-2204

Sosnoski, Timothy
3978 Josh Street
Eugene, OR 97402-5645

Sparks, Larry
540 S. 51st Place
Springfield, OR 97478-6737

Splawn, Michael
96070 Hwy 99e
Harrisburg, OR 97446-9402

Stallings, Gilbert
27949 Spencer Cr Rd
Eugene, OR 97405-9704

Stednitz, Laura
670 Argon Ave
Eugene, OR 97404-1023

Stephens, Belinda
330 Bethel Dr. #5
Eugene, OR 97402-2529

Stevens, Christopher
2510 Cubit Street
Eugene, OR 97402-8719

Stewart, Jason
568 Nighthawk Ln
Springfield, OR 97477-2741

Stewart, Joshua
1192 West 17th Ave
Junction City, OR 97448-8309

Stewart, Willis
PO Box 65
Yachats, OR 97498-0065

Stone, Gerald
665 Wellington St
Eugene, OR 97402-2343

Swanson, Dale
1607 Oak Patch Rd.
Eugene, OR 97402-3200

T.G.R. LOGISTICS INC
DBA T.G.R.TRANSPORT
10130 S E BRITTANY CT
CLACKAMAS, OR 97015-8670

T.G.R. LOGISTICS, INC.
C/O C. JEFFREY ABBOTT
4891 WILLAMETTE FALLS DRIVE #1
WEST LINN, OR 97068-3371

TCF Equipment Finance, Inc.
11100 Wayzata Blvd, Ste 801
Minnetonka, MN 55305-5517

TCMS TEMP CONTROL MECHANICAL SERVICE COR
POB 11209
PORTLAND, OR 97211-0209

TEMPLE-INLAND FOREST PRODUCTS
POB 360853M
PITTSBURG, PA 15251

THE BOX MAKER
POB 58968
TUKWILA, WA 98138-1968

THERMO FLUIDS, INC.
39354 TREASURY CENTER
CHICAGO, IL 60694-9300

THREE PLUS THREE
C/O THOMAS P. HERRMANN
975 OAK STREET, SUITE 800
EUGENE, OR 97401-3122

TIMBER PRODUCTS CO
POB 269
SPRINGFIELD, OR, 97477-0055

TIMBER PRODUCTS CO. LIMITED PARTNERSHIP
C/O ERIK VOS
305 SOUTH FOURTH
SPRINGFIELD, OR 97477-5404

TIS TECHNICAL INDUSTRIAL SALES
POB 1957
OREGON CITY, OR 97045-0957

(p)TOYOTA MOTOR CREDIT CORPORATION
PO BOX 8026
CEDAR RAPIDS IA 52408-8026

TRIMAC PANEL PRODUCTS
POB 25277
PORTLAND, OR 97298-0277

TYREE OIL INC
101 BLAIR BLVD
POB 2706
EUGENE, OR 97402-0266

Taylor, Michael
960 W Tyler
Eugene, OR 97402-4629

Tegge, Lorena
1746 Carmel Ave
Eugene, OR 97401-1919

Temple, Wayne
369 Blackfoot Ave
Eugene, OR 97404-1661

Tennessee Dept of Revenue
Andrew Jackson State Office Bldg
500 Deaderick Street
Nashville, TN 37242-0001

Texas Franchise Tax Dept
POB 13528
Austin, TX 78711-3528

The Jerry Brown Co
c/o Pacific Coast Credit Inc
135 Silver Ln #200
Eugene OR 97404-7200

Thompson, Steve
7572 Thurston Road
Springfield, OR 97478-9675

Torrick, Edward
1699 N. Terry St #22
Eugene, OR 97402-7704

Town of Mocksville
171 Clement St
Mocksville, NC 27028-2335

Trumbull, John
3219 Tilden Street
Eugene, OR 97404-1520

Trumbull, Michael
48305 McFarland Road
Oakridge, OR 97463-8709

ULINE SHIPPING SUPPLY
2200  S. LAKESIDE DRIVE
WAUKEGAN, IL 60085-8361

UNION GROVE SAW & KNIFE INC
POB 160
UNION GROVE, NC 28689-0160

UNION PACIFIC RAILROAD
POB 502453
ST LOUIS, MO 63150-2453

UPS FREIGHT SERVICE, INC.
28013 NETWORK PLACE
CHICAGO, IL 60673-0001

US Trustee, Eugene
405 E 8th Ave #1100
Eugene, OR 97401-2728

UTHE BROKERAGE INC
POB 560
GRIMES, IA 50111-0560

United Way of Lane County
3171 Gateway Loop
Springfield, OR 97477-1164

VALENCIA LUMBER
15809 STRATHERN ST
VAN NUYS, CA 91406-1310

VALLEY RIVER INN
1000 VALLEY RIVER WAY
EUGENE, OR 97401-2115

VALSPAR LOCKBOX 676996
POB 676996
DALLAS, TX 75267-6996

VECOPLAN, LLC
POB 7224
HIGH POINT, NC 27264-7224

VENEER TECHNOLOGY, INC.
C/O SECRETARY OF STATE
2 SOUTH SALISBURY ST
RALEIGH, NC 27601-2903

VENTURE MEASUREMENT CO., LLC
13163 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-0001

VENTURE MEASUREMENT CO., LLC
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801-1196

VIGILANT
6825 SW SANDBURG ST
TIGARD, OR 97223-8009

VOORWOOD CO
BOX 1127
2350 BARNEY ST
ANDERSON, CA 96007-4306

Valencia, Higinio
298 E. Oregon Ave, Space 16
Creswell, OR 97426

Vanschoonhoven, Aaron
3884 Scenic Drive
Eugene, OR 97404-1256

Veneer Technologies Inc
POB 1145
Newport NC 28570-1145

Verizon Wireless
Attn: Marianne Cowin
POB 9622
Mission Hills, CA 91346-9622

WALMART STORES INC.
BANK OF AMERICA
POB 60982
ST LOUIS, MO 63160-0982

WAYNE OLSON TRUCKING INC.
C/O PCS
POB 7548
EUGENE, OR 97401-0039

WEST COAST PAPER
525 WILSON STREET
POB 21706
EUGENE, OR 97402-0411

WILDE, VICKI
471 CEDER ST
JUNCTION CITY, OR 97448-1531

WILLAMETTE VALLEY CO
POB 100633
ATLANTA, GA 30384-0633

WILLIS ENTERPRISES
DBA PACIFIC VENEER
POB 457
OAKVILLE, WA 98568-0457

WILLIS ENTERPRISES, INC.
C/O DOUGLAS C. LEWIS
101 SOUTH MAIN ST
MONTESANO, WA 98563-3727

WOLFCO
POB 51
MCMINNVILE, OR 97128-0051

WOOD COMPONENT MFG ASSOC
741 BUTLERS GATE SUITE 100
MARIETTA, GA 30068-4207

WOODS, SHAWN
2118 OHIO ST
EUGENE, OR 97402-6239

WYATT'S GLOVE COMPANY
POB 40578
EUGENE, OR 97404-0090

Walker, Bob
982 S. 38th Street
Springfield, OR 97478-6515

Wallander, John
2585 Harris Street
Eugene, OR 97405-3045

Walley, Jesse
120 South S Street
Cottage Grove, OR 97424-4816

Walley, Lisa
120 South S Street
Cottage Grove, OR 97424-4816

Walters, Dennis
4232 Torrington Ave
Eugene, OR 97404-4112

Walton, Danny
91068 Sunderman Rd
Springfield, OR 97478-8767

Walton, Edwin
2033 Inland Way
Springfield, OR 97477-5392

Ward, Charles
999 W. 17th Avenue
Junction City, OR 97448-8307

Ward, Debra
999 W. 17th Avenue
Junction City, OR 97448-8307

Warner, Russell
1641 Laura Street
Springfield, OR 97477-2947

Washington Dept of Revenue
2101 4th Ave #1400
Seattle, WA 98121-2300

Weiner, Andrew
3005 Acorn Court
Philomath, OR 97370-9417

Wells Fargo Home Mortgage
ATTN: Bankruptcy Notices
1 Home Campus
Des Moines, IA 50328-0001

Whiddon, James
PO BOX 187
Alvadore, OR 97409-0187


Wilson, Carlton
2555 Roosevelt Blvd., #35
Eugene, OR 97402-2551

Wilson, Carolyn
1418 Waite Street
Eugene, OR 97402-6343

Wisconsin Dept of Revenue
POB 93194
Milwaukee, WI 53293-0194


Woods, Coquilla
2118 Ohio Street
Eugene, OR 97402-6239

Woods, Shawn
2118 Ohio
Eugene,, OR 97402-6239

XPEDX
POB 677319
DALLAS, TX 75267-7319


XPEDX -- ABC AMEGA INC
1100 MAIN ST
BUFFALO, NY 14209-2308

YADKIN VALLEY TELEPHONE
POB 580025
YADKINVILLE, NC 28258-0025

YRC
POB 100129
PASADENA, CA 91189-0003


Yager, Bryan
2381 Pershing Street
Eugene, OR 97402-2521

Yeager, Darrin
Po Box 614
Harrisburg, OR 97446-0614

BRAD T SUMMERS
101 SW Main #1100
Portland, OR 97204-3219


JUSTIN D LEONARD
101 SW Main St #1100
Portland, OR 97204-3219



The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Ford Credit
Nat Bkcy Service Center
POB 537901
Livonia, MI 48153-7901

IRS
POB 21126
Philadelphia, PA 19114

Integra Telecom
Attn: Kristi Martela
POB 3034
Portland, OR 97208-3034


LUMBER PRODUCTS
POB 28007
PORTLAND, OR 97208

TOYOTA FINANCIAL SERVICES
POB 60114
CITY OF INDUSTRY, CA 91716-0114

(d)Toyota Financial Services
Bankruptcy Notices
POB 8026
Cedar Rapids, IA 52409-8026



The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Blachly Lane Electric Cooperative

(u)Commonwealth Plywood Co Ltd
Attn: Johnny D'Orazio
15 Labelle
PO Box 90
St. Therese Quebeck 17E 4H9

(u)FMCC

(u)Lane County

(u)Official Committee Of Unsecured Creditors

(u)Renovo Capital, LLC

(d)HealthComp
POB 45018
Fresno, CA 93718-5018

(d)Industrial Finishes & Systems, Inc.
POB 2824
Eugene, OR 97402-0322

(d)MCMASTER-CARR SUPPLY COMPANY
POB 7690
CHICAGO, IL 60680-7690

(u)Misc. Consignees

(d)Pinnell, Suzanne
532 Roper Rd.
Eugene, OR 97402-2200

(d)SAFETY-KLEEN
POB 382066
PITTSBURGH, PA 15250-8066

(u)Diane J Montoya

End of Label Matrix
Mailable recipients   675
Bypassed recipients    13
Total                 688